# State of Alaska, Division of Elections, Alaska Native Language Assistance Court Report for 2020 Primary, REAA, and General Elections
## *Case No. 3:13-cv-00137-SLG*

The following report is for the language assistance provided per the Toyukak Settlement for the 2020 Election cycle for the Primary, REAA, and General elections in the Dillingham Census Area, Kusilvak (previously Wade Hampton) Census Area, and Yukon-Koyukuk Census Area in the languages specified: Bristol Bay Yup'ik, Chevak Cup'ik, Hooper Bay Yup'ik, Yukon Yup'ik, Norton Sound Kotlik Yup'ik, General Central Yup'ik, and Gwich'in. Nunivak Cup'ig is also part of the settlement. The settlement indicates that materials are to be translated into Nunivak Cup'ig if the communities in the region request them. They were not requested in 2016 but in keeping with the spirit of the settlement, the Division of Elections (DOE, division) elected to engage Cup'ig speakers in the community of Mekoryuk for the 2018 and 2020 election cycles.

## I.    REMEDIES AGREED TO BY THE PARTIES

### A.    *Adjustments to the Interim Order of September 22, 2014 [Dkt. 226]*

**A.1-8:** *Adjustments to the Interim Order of September 22, 2014 [Dkt.226] are reflected in the subsequent sections of this report.*

### B.    Dialects.

*1.    Yup'ik in the DCA and WHCA. The Yup'ik Translation Panel (YTP) shall accommodate the following dialects of Yup'ik in its translation of all voting materials and election information in the DCA and WHCA: Bristol Bay Yup'ik (BB); Central Yup'ik (GCY); Hooper Bay/Chevak Yup'ik (HBC); Norton Sound Yup'ik (NS); and Yukon Yup'ik (Y). In addition, if a tribal council in the WHCA requires materials in the Nunivak dialect, it must inform Defendants by March 1 of the same year and the Defendants shall provide such materials. The dialect to use for each village in the DCA and WHCA shall be determined by the YTP, and the tribal council(s) in the WHCA may request the dialect(s) they believe are most understandable for their village(s). Tribal council requests are limited to the dialects specified in this paragraph and, if submitted to Defendants by*

*June 1 of the same year, shall be honored.*

### B.1.: Yup'ik in the DCA and WHCA

Wade Hampton Census Area (WHCA) is now "Kusilvak", this report and subsequent reports and materials will reflect the change from WHCA to Kusilvak, Kusilvak Census Area, or KCA.

The division did its utmost to comply fully with the terms and the spirit of the Toyukak Settlement, as such, the division translated all materials, to varying degrees, as time and availability of panel members and translators allowed for translations into Bristol Bay Yup'ik (BBY); General Central Yup'ik (GCY); Hooper Bay Yup'ik (HBY), Chevak Cup'ik (CY); Norton Sound [Kotlik] Yup'ik (NS); and Yukon Yup'ik (YY). Note that the initial requirement was for Hooper Bay Chevak Yup'ik, but once the panel members assembled, they noted that the dialectical differences between Hooper Bay Yup'ik and Chevak Cup'ik are substantial enough that the Division elected to separate the identified dialect pair and has since provided materials and support in both Hooper Bay Yup'ik, and Chevak Cup'ik, thus adding an additional dialect for assistance. However, wherever HB and CY are the same, the panel used "HBC" to show the combination. The panel asked to clarify NS to include the name "Kotlik" and therefore "NS" became "NSKY" to identify Norton Sound Kotlik Yup'ik.

The Division was further instructed via the Settlement to inquire if any tribal councils in the Kusilvak Census Area required materials in Nunivak Cup'ig (NUN or Nunivak). If no tribal councils made a request for Nunivak Cup'ig, then materials did not have to be provided. Although no communities have officially requested Nunivak Cup'ig materials, in 2016 the DOE elected to locate available translators and begin the lengthy process of translation. In keeping with the spirit of the settlement, the division worked throughout 2017 and 2018 to secure the two Nunivak Cup'ig speakers as official panel members, and in the 2018 cycle delivered on the Cup'ig translations to the same degree as the Yup'ik dialects in the settlement, including full inclusion in the glossary and supporting materials and recordings. During the 2020 cycle, the Division continued to work with the two Nunivak Cup'ig panel members, delivering on the Cup'ig translations to the

greatest possible extent given the complications brought by COVID. Panel members were able to complete Nunivak Cup'ig translations of the ballot language for Ballot Measures 1 and 2, Statement of Costs for Ballot Measures 1 and 2, and Statements of Support and Opposition for Ballot Measure 2. Where translations were not complete, the Division included a statement indicating so.

### Upper Nushagak Yup'ik

Although not specified in the settlement, in 2018 the Division elected to begin work on an additional dialect of Yup'ik that is found in the Bristol Bay region and applies to Koliganek, New Stuyahok, and Ekwok -- this dialect is referred to as "Upper Nushagak Yup'ik" because the villages are in that geographic part of the river. The division elected to add this additional dialect because of testimony given by Koliganek residents at the Alaska Advisory Committee on Civil Rights in the summer of 2017. The Koliganek residents testified that the Bristol Bay Yup'ik translations that were made available in their village were not adequate and they could not understand it; therefore, the division is working on providing translations for the Upper Nushagak dialect, even though it is not specified in the settlement. The pandemic created additional challenges to finding speakers to assist with translations for the 2020 election cycle, but the Division will be making all possible efforts to include UNY translations in future elections materials.

   *2.    Gwich'in in the YKCA. The Gwich'in Translation Panel (GTP) shall use Gwich'in in its translations of all voting materials and election information.*

### B.2.: Gwich'in in the YCKA

The Division was successful in complying completely with the directive to provide the seven Gwich'in villages identified in the Toyukak Settlement with election materials in Gwich'in, including the Gwich'in Glossary of Election Terms in both hardcopy and audio form online, PSAs, Sample Ballots, information material, new "I voted!" stickers, and the Official Election Pamphlet. See attachments referenced in appropriate sections.

### C.    Glossaries of Election Terms

### C.1.:  Yup'ik Written Glossary

Since the expansion of the glossaries from 74 to 180 terms in 2016, the division continues to work with panel members to identify key words and engage in an iterative process to ensure ongoing verification and editing of the glossary. As in 2018, the glossaries currently include 185 terms, in addition to Election Day phrases, and sample ballot phrases for REAA, Primary, and General elections. The Division's Yup'ik Glossary includes translations in: General Central Yup'ik, Bristol Bay Yup'ik, Chevak Cup'ik, Hooper Bay Yup'ik, Norton Sound Kotlik Yup'ik, Yukon Yup'ik, Nunivak Cup'ig, and has started the process in Upper Nushagak Yup'ik. Currently the glossary reflects a process by which approximately 1,300 word variations and meanings were vetted, discussed, and translated by the language panel, striving to reach consensus across dialects whenever possible. [Attachment: https://www.elections.alaska.gov/doc/forms/B19.pdf]

The General Central Yup'ik audio glossary of 185 terms is found online at http://www.elections.alaska.gov/Core/gcyaudio.php . The audio files of the HBY, CC, BBY, NSKY, and YY glossaries were recorded, organized and ready for upload in mid-2020, and all except NUNC are accessible to some degree on the Division's website via the respective language pages. The remaining Nunivak Cup'ig audio glossary is presently in the process of being uploaded. [See attachments index for direct links.] The 180-term "Main Glossary" section of the audio glossary for Bristol Bay Yup'ik, Norton Sound Kotlik Yup'ik, Yukon Yup'ik, Chevak Cup'ik, though prepared and ready, are not yet uploaded to the Division's website and available to the public.

### C.2 – Gwich'in Written Glossary

The Gwich'in glossary and the Yup'ik glossary are identical in contents and include 185 election terms, Election Day phrases, and sample ballot phrases for REAA, Primary, and General elections.  The Gwich'in written glossary was completed at 100 percent in 2016, and can be viewed and/or downloaded from the division's website. [Attachment Folder: https://www.elections.alaska.gov/doc/forms/B19G.pdf] The Gwich'in audio glossary was completed in 2016 and made available prior to the General

Election. The Gwich'in audio glossary continues to be available and is found at: https://www.elections.alaska.gov/doc/forms/B19G.pdf. Please note that the audio files were submitted to the Court in 2016, so the log reflects the current files that exist and are available.

**C.3 – Language Assistance Websites and Alaska Native and Minority Languages**

The Division of Elections completed the redesign of its language assistance website, which incorporates informational pages in the respective settlement languages, as well as other requested languages. Although the effort is not yet complete, priority is given to Toyukak languages. The Division plans to expand the resources available in Upper Nushagak Yup'ik, Northern Inupiaq, Seward Peninsula Inupiaq, and Koyukon, , as well as add Alutiiq and Unangam Tunuu pages containing the respective resources available in those languages. From each of the language pages, users can access all materials that are available in their language including both audio and written glossaries, sample ballots, PSAs, archives, etc.

See below.



## Yuut Qalarcaraitgun Ikayullrit (About Language Assistance)

### Yuut Qalarcaraitgun Ikayullrit

Cucukliryaraliurtem Alaska-miut cucukliriyugngalritnun naaqumavkalratnun-llu cucukliriirlata cingumapiaraa. Cucukliryaraliurtem cucukliriyugngairiit qalarcaraitgun ikayungqevkangnaqelirita cucukliriinanratni nasvagaa cingumacipailranek. Makut ikayungqengnaqevkautet maligtaqui Anguyagtem picirkiurai 1965-aami alerquutgurteltrem Cucukliryaram Piyunarquciutai. Uum alerquutem Cucukliryaraliurtemun cucukliriyugngairiit qalarcaraitgun ikayungqevkararkaugai qalarcaraitgun Spanish-aatun, America-am Nakmiin Yuitun, Alaska-m Nakmiin Yuitun, wall' Yupngainguraraat qalarcaraitcetun taiilmanek kepernetne eilmegcetun qalarcaraitigcigalkata. State of Alaska-q aciantuq Section 203-aaran Cucukliriyugngairiit Piyunarquciutita Cucukliriyugngaliirata Alaska-m Nakmiin Yuin qalarcaritnun. December 2016-aami anguyagta nutaranek 203-nek qalarcarat tungiitnun picirkiuranek paivciliruuq nallunairluki yuut ikgetenruiriit allani qalarcaraitgun ikayuanargelirit Alaska-mi. Makut picirkiurat picirkiuraqai anguyagtem cimiumagaunateng wall' ingluliurumagaunateng. Cucukliryaraliurtem arcaqakelarai Section 203-mi igausngairiit qalarcarat ciumek caliaqarkauluki maligtaqungnaqluki anguyagtem picirkiurai. Qalarcarat nallunairumainiit nutarami Anguyagtem alerquuteliarin igausngauviatni (Federal Register) section 203-kun picirkiurat Alaska-aami ukuugut: (Federal Register-aaq paqciu):

**Aleutians East Borough:** Filipino, hispano, Yup'ik
**Aleutians West censo área:** Aleutiano, Filipino
**Área de censo del Bethel:** Inupiat, Yup'ik
**Borough de la bahía de Bristol:** Yup'ik
**Censo de Dillingham área:** Yup'ik
**Borough de península de Kenai:** Yup'ik
**Borough de isla Kodiak:** Yup'ik
**Lago y ciudad de la península:** Yup'ik
**Área del censo de Nome:** Inupiat, Yup'ik
**Cuesta del norte ciudad:** Inupiat
**Distrito Noroeste Ártico:** Inupiat
**Fairbanks sureste zona de censo:** Athabascan de Alaska
**Área del censo de Valdez-Cordova:** Alaska Athabascan
**Kusilvak:** Inupiat, Yup'ik
**Área del censo de Yukon-Koyukuk:** Alaska Athabascan, Inupiat

### Qaillun Alaska-q ikayuqenglarta yuut qalarcaraitgun?

Alaska-m ikayuqengllerkiuraa yugnek qalarcaraitgun mumigcimairianek kalikarciruiki nakmiin igaucimalret qalarcarat qanerciriuki-llu yuut qalarcaraitgun qalarcarat nakmiin igausngaksalnguut. Alaska-m Nakmiin Yuin qalarcaraitestun. Akikurat ikgeteliarata pisgutnek-llu piciriuni mumigcimairiit kalikat erinairat-llu qaqteluaqaumanritut. Computer-aami qalarcaran cucukliruku Cucukliryaraliurtem piliarinek kalikanek mumigtanek erinairainek-llu qalarcaravkun unaikiyugnganek. Ilakiki Cucukliritrata Ererrani qayagauluteng mumigcistenggerrsugngalirat, Cucukliryaraliurtem qanercistekliarai cucukliriirit mumigciyugngalirianek cucukliriyaurmaluteng imiririanek piyunarqucumalrianek calistenek, mumigciyugngalirianek-llu cucukliriviqni calistenek, nunani-llu mumigcistenggerrmarqelirani calistenek. Cucukliryaraliurta cali piliartuq erinairanek mumigtanek cucukliriilermun nallunritnargelirainek cali VHF-aakun wall' radio-kun nallunairutetgun. Mumigcistenek ikayungcaryugngaut cucukliriinairvaligan Alaska-m nakmiin yuin qaneryaraitgun, Pilp'inatun wall' Spanish-aatun. Mumigciyugngairiit cucukliriygmi calistet ikayuryugngait cucukliitiit, wall' cucukliituit ikayurteksulermeggnun ikayurcecugngaut cucukecetaairiarunritkan, caliviimni atanegenrirkuniu, caliviimi pistekenrirkaniu, wall' union-aami pistekenrirkaniu. Cucukliririim ikayurteksukii iteryugngauq imirivigmun cucukliircuutnek ikayuryarturluku cucukliituli cucukliirilirani.

VOTERS  LANGUAGE ASSISTANCE  CANDIDATES  PETITIONERS  POLITICAL PARTIES  ELECTION WORKERS  RESEARCH

## Yuut Qalarcaraitgun Ikayullrit (General Central Yup'ik)

### Qaillun cucuklircuutvet imillerkaa kalikivigkun cucukliryararakun.



Yuut Qalarcaraitgun Ikayullrit (G...  Watch later  Share

### Yuut Qalarcaraitgun Ikayullrit (About Language Assistance)

- Yuut Qalarcaraitgun Ikayullrit (About Language Assistance)
- Qaillun Ikayuucugngasit? (How Can You Help?)

### Erinairat Nalluniarutnek Cucukliriyaramek (Public Service Announcements)

- There are no announcements at this time.

### Cucukliryarami Aperyarat Nalqigutait (Yup'ik Glossary of Election Terms)

- Erinairat Cucukliriyaram Ayuqulinek (Audio Glossary)
- Igausngalriit Cucukliriyaram Ayuqucii (Written Glossary)

### Central Yup'ik Election Information

- Cucuklircuucet Ayuqait (Sample Ballots)
- Kalikarraat Naaqerkat Cucukliriyaramek (Pamphlets)
- Qemagtaat Cucukliriyaram Nallunairutainek (Archives)
- 19AKBE Ballot Measure TEXT
- 19AKBE Ballot Measure AUDIO
- 19OGTX Ballot Measure TEXT
- 19OGTX Ballot Measure AUDIO

### Tuglurru (Call)

- Yugtun mumigcistenek ikayungcaryukuvet nallunritarkanek-llu kangingnauryukuvet, tuglurru wall' 1-866-954-8683 (U.S.-aam iluani akiliryarailnguq qanercuutervik).

### Imirkat Cucukliryaraliurvigmi (Various Application)

- Maa-i Vote-Aryaurculriim Imirarkaa (Voter Registration Application)
- Maa-i Cucukliirvigcescligatarkaulriim Imirarkaa (Absentee Ballot Application)

### D.    Toll-Free Number for Language Assistance

*1.    Defendants' voting materials shall reflect that language assistance is available in the covered languages and dialects as identified in Paragraph III(B).*

### D.1.: Toll Free Number

The Division established a toll free number, 1.866.954.8683 for Alaska Native Language Assistance.  The toll free number was distributed via printed materials (glossaries, Official Election Pamphlet, training materials and posters, these are provided as attachments for the appropriate sections) and through the Division's website, as well as recorded public service announcements leading up to the various elections and on election day.

*2.    Defendants will have available at least one bilingual translator for each language and dialect spoken in the DCA, WHCA, and YKCA as identified in Paragraph III(B) to provide language assistance by phone.*

### D.2 – Bilingual Outreach Workers

The Division made every effort to hire bilingual translators and outreach workers for each of the designated Section 203 precincts. Documentation is included in the following attachments: TRAININGS outreach bilingual workers/ R3 Communications outreach and poll workers and TRAININGS outreach bilingual workers/ R4 Communications outreach and poll workers, which include communication packets with bilingual workers' names, and materials such as PSAs, sample ballots, outreach certificates, bilingual worker agreements, travel information, etc. by election type, Primary (PRIM), REAA (REAA), and General (GENR).

*3.    Defendants shall promptly arrange a call between the voter and an appropriate translator, depending upon the language and dialect of the voter who is calling.*

*4.    The Division shall document the translator's name, their language  and dialect, date and duration of the call with the voter calling the toll-free number.*

### D.3. and D.4. The phone line is staffed by the Language Assistance

Native Language Coordinator position, who is also the in-house Yup'ik speaker and a panel member. The division contracted with additional translators to be on standby in case their translation services were needed. Additional standby resources included a backup translator for Yup'ik dialects, Gwich'in, Seward Peninsula Iñ(n)upiaq, Nunivak Cup'ig, Spanish, Tagalog, and Unangam Tunuu.

For the Primary, REAA, and General Elections the toll-free language assistance line was answered out of the LAP offices in Anchorage. The phone trees for each of the 2020 elections are found in attachment: [2020 PRIM REAA GENR Phone Trees], and are included below.

A total of three calls were received for the Primary Election on the toll-free number but none were for language assistance. The calls were as follows: Two calls requesting where their voting locations were, both were forwarded to the Region II office. One call was about a woman asking if her daughter can serve as a witness to her Absentee Ballot, her call was also forwarded to the Region II office. All calls were received between 9:00 AM and 5:00 PM.

Calls in the toll-free number for the REAA Election were handled in-house with support for Yup'ik, and standby support for Gwich'in, Tagalog, Spanish, Inupiaq, and Unangam Tunuu. There were no calls received in the toll-free number for this election.

For the General Election, there were eight calls through the toll-free number, but none were for Alaska Native language assistance. These calls ranged between 8:00 am and 4:30 pm: callers requested information about where their voting locations were, calls were transferred to the Region II office; three callers needed a Spanish translator, and were forwarded to the Division's on-call Spanish translator; a poll worker from Anchorage asked if they had switched to "felt tip pens," her call was forwarded to the Region II office staff; one individual needed help because it was their first time voting, their call was forwarded to the Region II office. Due to the increased number of early and absentee voting in the 2020 election cycle, the Division received 32 requests for language assistance prior to the day of the 2020 General Election, 15 of which were for Spanish language assistance. On Election Day itself, the Division's

Spanish language translator received a total of six calls for language assistance requesting a translation of the ballot into Spanish. The log for all language assistance calls to the toll-free number can be found at attachment: [Language Assistance Log tollfree number.xls].:

The Division's phone trees for the 2020 Primary, REAA, and General Elections are as follows:

# Language Phone Tree for the 2020 Primary Election
**\*\*\*Please do not distribute or give out individuals' phone numbers\*\*\***

## Language Assistance Program

Toll Free LA: 866-954-8683

Sam Mack: 907.230.8358

Indra Arriaga: 907.952.1959

## Yup'ik- all dialects

Davina Carl:

Toll Free - 866-954-8683

Office - 907.275-2317

Cell – 907-891-9474

Cheryl Charles Smith:  907.623.7833

**Gwich'in:**  Allan Hayton: 907.244.1925

**Nunivak Cup'ig:** Howard and Muriel Amos, 907.744.0837

**Tagalog:** Jane Ramos, 907.317.5948

**Spanish:** Indra Arriaga, 907.952.1959

# 2020 REAA phone tree for Language Assistance

*DO NOT DISTRIBUTE – FOR INTERNAL USE ONLY*

## Language Assistance Program

Toll Free LA: 866-954-8683

Sam Mack: 907-230-8358

## Yup'ik all dialects – Davina Carl

Toll Free - 866-954-8683

Office – 907-275-2317

Cell – 907-891-9474

**Bristol Bay Yup'ik** – Mike & Anecia Toyukak: 1-907-289-6033

**Gwich'in** – Joanne Bryant: 1-907-388-2587

**Iñupiaq** – Josephine Bourdon: 1-907-434-1339 (SPI and Wales dialects)

**Tagalog** – Jane Ramos: 1-907-317-5948

**Spanish** – Indra Arriaga: 907-952-195

**Unangam Tunuu** (Aleut) – Moses Dirks: 907-351-0819

# 2020 GENR phone tree for Language Assistance

*DO NOT DISTRIBUTE – FOR INTERNAL USE ONLY*

## Language Assistance Program

Toll Free LA: 866-954-8683

Sam Mack office: 907-275-2323

Sam Mack cell: 907-230-8358

## Yup'ik all dialects – Davina Carl

Toll Free – 866-954-8683

Office – 907-275-2317

Cell – 907-891-9474

**Bristol Bay Yup'ik** – Mike & Anecia Toyukak: 907-289-6033

**Nunivak Cup'ig** – Howard & Muriel Amos: 907-744-1802

**Iñupiaq** – Josephine Bourdon: 907-434-1339 (SPI and Wales dialects)

**Unangam Tunuu** (Aleut) – Moses Dirks: 907-351-0819

**Gwich'in** – Joanne Bryant: 907-388-2587

**Tagalog** – Jane Ramos: 907-317-5948

**Spanish** – Itzel Yarger: 907-331-9693

E. **Translation Panels**

1. *The YTP shall have at least eight members that shall represent a knowledge, collectively, of all Yup'ik dialects identified in Paragraph III(B)(1). On or about January 15, 2016, Plaintiffs shall suggest to the Division the names of people qualified to serve on the YTP, to include the Yup'ik dialects they speak. On or about February 15,*

*2016, the Division shall appoint the members of the YTP.*

### E.1. Translation Panels

The 2020 Yup'ik panel consisted of eleven members representing: General Central Yup'ik, Bristol Bay Yup'ik, Chevak Cup'ik, Hooper Bay Yup'ik, Norton Sound Kotlik Yup'ik, and Yukon Yup'ik, Upper Nushagak Yup'ik, and Nunivak Cup'ig. The Language Assistant Project Coordinator and in-house Yup'ik speaker comprised one additional panel member for a total of twelve. The Yup'ik panel member biographies are found in the Yup'ik Glossary of Election terms. Unfortunately, the Yup'ik panel lost an Elder member in 2020, Sophie Alexie – the division will be including a note en memoriam in the future Yup'ik glossary to address her impact on the development of the Yup'ik LA program.

The following expert speakers, Elders, and linguists comprised the 2020 Yup'ik panel:

| Panel Member | Yup'ik Expertise* |
|---|---|
| Oscar Alexie | GCY |
| Veronica Kaganak | GCY/HB/CY |
| Flora Paukan | NSK/YY |
| Anecia Toyukak | BB |
| Michael Toyukak | BB |
| Lorina Warren | HB/CY |
| Cheryl Charles-Smith | GCY |
| Tim Wonhola | UNY** |
| Dora Andrews-Ihrkle | UNY** |
| Muriel Amos | NUN |
| Howard Amos | NUN |
| Davina Carl | In-house Yup'ik speaker (GCY) |
| * GCY: General Central Yup'ik; BB: Bristol Bay Yup'ik; HB: Hooper Bay Yup'ik; CY: Chevak Cup'ik; NSK: Norton Sound Kotlik Yup'ik; YY: Yukon Yup'ik, UNY: Upper Nushagak Yup'ik; NUN: Nunivak Cup'ig | |

> ** were unable to continue work on translations for 2020 Election cycle due to COVID travel issues

*2.        A GTP shall be created with at least three bilingual speakers who are proficient in performing oral and written translations into Gwich'in. On or about  January 15, 2016, Plaintiffs shall suggest to the Division the names of people qualified to  serve on the GTP. On or about February 15, 2016, the Division shall appoint the members  of the GTP.*

### E.2. Translation Panels

The 2020 Gwich'in panel consisted of four members, one more than the minimum required by the Settlement. The following expert speakers, elders, and linguists comprised the Gwich'in Panel: Allan Hayton, Caroline Tritt-Frank, Mildred Allen, and Joanne Bryant.

*3.        The Division will pay each member of the two Translation Panels $50-$75 an hour.*

### E.2. Translation Panel Payment

The Division payed panel members $50.00 per hour. In normal years the Division would also cover travel and related expenses; however, due to the impact of COVID-19, panel members did not meet as an in-person panel in 2020, and therefore there were no travel or related expenses incurred by translation panel members.

### F.    Procedures for Translations

*1.        All translations identified in the Interim Order [Dkt. 226 ¶¶ 3, 7-12, 15] shall:*

> *(a)       For Yup'ik, include adjustments for any differences in the dialects identified in Paragraph III(B)(1). If minor, they can be done through footnotes. If more numerous or substantial adjustments are necessary for a particular dialect, they can be done through a separate document for that dialect which identifies the dialect. The YTP shall determine whether the dialectical differences are sufficient to warrant using a separate document*

*instead of footnotes; and*

*(b)     Be in writing, to facilitate complete, accurate, and uniform oral translations.*

### F.1.    Procedures for Translations

The Yup'ik Glossary of Election Terms includes all Yup'ik dialects and Nunivak Cup'ig, and some preliminary Upper Nushagak Yup'ik terms. The decision to include all dialects in one single publication is that any dialectical differences could be easily documented, compared, and contrasted, thus making the glossary a more robust tool for users and future panel members. The Yup'ik panel aimed to reach consensus for words across all dialects whenever possible. These are noted in the publication as "All Dialects". Whenever there were differences, these were identified by the dialect abbreviation (GCY, HB, CY, etc.) For the translations of the PSAs, the OEP, and other materials, the panel members kept these separate as they were distributed by region.

*2.     Translations of the official ballot, sample ballot, and glossary shall be completed by a quorum (majority) of the members of each of the two translation panels described in Paragraph III(E) of this Order. For example, if the YTP has eight members, at least five members may be used to complete the translations as long as those members can identify and adjust for the dialectical differences identified in Paragraph III(B)(1). If the GTP has three members, at least two members may be used to complete the translations.*

### F.2 – Translation Procedures cont.

The translation process for the Ballot Measures, a key part of the Official Election Pamphlet, the sample ballots, candidate statements, and TSX machines was modified for 2020 to accommodate the legal process that Ballot Measure One underwent as it was delayed in the State Supreme Court. As such, the translation schedule was adjusted for last minute and on-going edits.

COVID prevented panel members from having face-to-face panel meetings throughout the 2020 election cycle, so division staff worked collaboratively over the phone and/or via fax with panel members to complete translations of all OEP and other elections materials. In addition to the hours

spent meeting telephonically as a full panel to work on the glossary terms, sample ballot phrases, election day phrases and translation of the ballot measure language, editing the ballot measure per the Court and Department of Law, the panel members stayed on as translators and audio recorders for the same hourly wage. 2020 saw the addition of new documents such as the DOE Disclaimer, Alaska's Ballot Counting System, COVID-19 Information for Voters and Election Officials, and COVID-19 and language for precautionary measures as well.  In total, with meetings, additional translation and recording work, the eleven members of the Yup'ik Panel worked a total of 1,259.4 hours in the 2020 election cycle – not including the hours worked by the Language Assistance Yup'ik Project Coordinator.

The Gwich'in Panel members were also impacted by COVID-19 during the 2020 election cycle. Only three panel members were able to meet together in Fairbanks to work on translations, which were then faxed to the Anchorage Division office where the Language Assistance Compliance Manager transcribed the handwritten translations and sent them to the fourth Gwich'in panel member for verification. In addition to the hours spent meeting as a panel to work on the glossary terms, sample ballot phrases, election day phrases and translation of the ballot measure language and related edits, the panel members stayed on as translators and recorders for the same hourly wage. In total, with meetings and additional translation and recording work, members of the Gwich'in Panel worked a total of 1,101 hours during the 2020 election cycle.

*3.     Translations of the pro/con statements, neutral summaries, and summary of statement of costs may be completed by one translator and shall be verified by at least one additional translator, as long as the Yup'ik translators can identify and adjust for the dialectical differences identified in Paragraph III(B)(1).*

*4.      Translations of other voting materials and election information shall be completed by translation panel members to the maximum extent feasible, provided that all Yup'ik translations are adjusted for the dialectical differences identified in Paragraph III(B)(1). Whenever feasible, each translation shall be verified by at least one other translator.*

### F.3. and F.4. Translation Panels

The Yup'ik and Gwich'in translation panels translated the ballot measure language for Ballot Measures One and Two, including for Nunivak Cup'ig. The additional ballot measure materials: pro/con statements, neutral summaries, and summary of statement of costs were translated as the materials were made available for translation at different times during the summer months, adjusting for the availability of panel members. In order to complete as much of the translations as possible, and recognizing the different complexities between translating into six dialects of Yup'ik, Gwich'in, and Nunivak Cup'ig, the division took two different approaches, as doing so deemed most efficient for each language panel. Due to COVID-19 related medical issues, the Nunivak Cup'ig panel members were unable to complete all translations for the 2020 election cycle, leaving the Statements of Support and Opposition for Ballot Measure One, and the LAA Neutral Statements for both ballot measures untranslated.

The approach for the Yup'ik translation process was to first complete a seed translation of materials from English into General Central Yup'ik. The seed translations were distributed to the panel members with the particular expertise in their respective dialects, beginning with the local HBY and CC translators. The translations were returned to the Language Assistance Program Coordinator or another of the panel members for verification upon initial completion. In the case of Hooper Bay and Chevak dialects, the two panel members worked with the Language Assistance Program Coordinator and were able to translate and verify. The Hooper Bay and Chevak team as well as the Language Assistance Project Coordinator took on additional verification work for the verification of Ballot Measure One translations. Since some of the ballot language for Ballot Measure One was delayed due to court ruling, the unavailability of other Yup'ik panelists outside Anchorage meant that the penultimate sentence of the ballot language for Ballot Measure One in the BBY, NSKY, and YY dialects remained unverified by a secondary panel member before the publication of the 2020 OEP. As in the past election cycle, the OEP materials were distributed with disclaimers as to their verification status. In cases in which a translation was not available in BBY,

NSKY, or YY, the GCY translation was included since the dialects are more similar than not and a note alerting the reader of this was included in the materials. This process is reflected in the regional Official Election Pamphlets distributed for each regional Yup'ik dialect. Due to the larger dialectical differences, the Nunivak Cup'ig panel worked remotely and independently and emailed and/or brought in the translations in person when available.

The approach for the Gwich'in translations was to distribute the materials to the two panel members in Arctic Village, AK and one in Fairbanks as they could work together. As aforementioned, the translated materials were subsequently submitted to the division handwritten, via fax, and via email. The division was responsible for electronically transcribing all Gwich'in translations and sending them to a fourth panel member also in Fairbanks for grammar, spelling, and translation verification. The Gwich'in OEP was distributed to the identified communities, tribes, and the public in general via email, and mail. See "Attachments and Links Index" page for links to documents under folder: 2020 OEP.

The ballot languages for both Ballot Measure One and Ballot Measure Two were translated into additional Alaska Native languages and distributed appropriately for the 2020 election. The division continues to seek to expand the language assistance program to include other languages, maintaining a priority on languages covered by this settlement and other languages required under Section 203 of the Voting Rights Act. These priorities may change depending on the outcome of the census.

**Official Election Pamphlet (OEP) Contents:**

Materials included in the respective versions of the OEP depended on the contributors meeting the deadlines set forth in the Settlement. Generally, if a candidate, agency, or political group wants to have translations of their materials they must submit it for translation 30 days before the statutory deadline that is set for the English OEP. This is necessary as translation takes time and panel members and translators have other cultural and subsistence priorities during the summer, which is when most materials are due for the English OEP.  For this

reason, the contents vary between the dialects and the English versions. Every effort was made to translate everything that met the deadline for translation. However, the Division felt that the importance of the 2020 Presidential election was such that the Division chose to bypass the 30-day submission requirement for all US Presidential and Vice Presidential candidates, and worked with panel members for both the Yup'ik and Gwich'in languages to ensure inclusion of all translated President and Vice President candidate statements in the 2020 OEP. The division therefore accepted all US President and Vice President candidate information for translation and inclusion into the OEPs up until the Alaska Native Language OEPs were sent for printing. This meant that 2020 was the first time that all Presidential and Vice-Presidential candidate informational pages were translated and included in each of the OEPs. The OEPs in each Alaska Native language were laid out and organized in Adobe InDesign by the Language Assistance Compliance Manager to approximate the look and feel of the English OEPs in every possible way prior to printing.

**OEP Context:**

- The Official Election Pamphlet (OEP) is available online in a PDF format no later than 22 days prior to the General Election Day in English, Spanish, Tagalog and targeted Alaska Native Languages.

- The 2020 Alaska Native Language OEP was printed in six editions, one in Gwich'in, the other five in various dialects of Yup'ik and Nunivak Cup'ig. Within the Yup'ik OEPs, regions in which dialects are very similar and/or consensus was reached were combined into one OEP (Hooper Bay and Chevak; Norton Sound Kotlik and Yukon) and distributed where applicable.

- The Alaska Native Language OEP contains important election information such as voters' rights, the location of polling places, COVID-19 information relevant to voting safely, language assistance information, the translated ballot measure, candidate information, and sample ballots. It is printed in the respective Alaska Native Language to inform voters who are not proficient to understand the English version.

- All versions of the OEP are prepared to assist Alaskan voters in making informed choices prior to the General Election Day. The OEPs are considered electioneering materials and are therefore not allowed in the polling place on Election Day, but are distributed ahead of time to the regions and also to the division's bilingual outreach workers, who can use it to help voters prior to the election.

- The OEP includes biographical statements prepared by candidates who elected to participate in the OEP. The text of the biographical statements is provided and paid for by the candidate in accordance with AS 15.58.030 and 6AAC 25.690. Views expressed in the biographical statements are from the candidate and not endorsed by the Division of Elections.

- The 2020 OEP also contains information and translations of the 19AKBE and 19OGTX/Ballot Measures both appearing on the General Election ballot, how to vote, voting locations, absentee voting, absentee voting locations, polling places, COVID-19 information for voters and election officials, disclaimer, and voter rights.

**Distribution of Alaska Native Language Official Election Pamphlets**

For the 2018 election cycle, the division developed a distribution strategy that took into consideration advice given by Margaret Stock, a member of the Alaska Advisory Committee on Civil Rights at the 2017 hearings held to assess the implementation of the Toyukak settlement.  The efforts in the 2018 election cycle resulted in an unprecedented and historic level of OEP distribution with almost 2,000 OEPs distributed in the respective languages of the settlement areas, plus the Bethel Census Area. In 2020 the Division elected to again utilize the 2018 OEP distribution formula, which again resulted in the historic distribution of 1,944 OEPs across the settlement areas.

| 2020 - AK Native Language or Dialect | OEPs Printed |
|---|---|
| Bristol Bay Yup'ik | 342 |
| General Central Yup'ik | 809 |

| | |
|---|---|
| Gwich'in | 155 |
| Hooper Bay / Chevak Cup'ik | 186 |
| Norton Sound Kotlik / Yukon Yup'ik | 438 |
| Nuniwaarmiu / Nunivak Cup'ig | 23 |
| **Totals** | **1,950** |

Since the division does not collect language or race and ethnicity information, there is no way to know which households speak what language, and therefore direct mailing to the households of translated materials is not possible. Mailing the translated OEPs into households directly in the settlement areas would mean an all-or-nothing approach, which would amount to distributing more than 35,000 OEPs, an amount that would cost the division over a quarter million dollars, or most of the Language Assistance budget. The cost per unit of producing the translated OEPs and shipping them is higher than the English OEP due to the tight translating schedule which makes it so that they have to be produced in-state and on higher quality paper stock. Although the edition numbers vary by language and location, this year the division was able to utilize the shipping service associated with the printer to process and ship all OEPs out to the settlement areas – a decision which was both more time and cost effective than processing in-house via the Language Assistance Project Coordinator and Compliance Manager.

The division took a methodical approach to the OEP distribution using division data on the number of households with at least one registered voter, and the respective community's percent of Alaska Native population from the Census. The division ran scenarios in which it took the number of households with at least one registered voter in a settlement community, and the percent Alaska Native to determine the number of households that could likely need a translated OEP; however, this number was still beyond what the division could afford to print and it still didn't know which specific households needed the translated materials.  Therefore, the division contacted the tribal and/or city administration as well as the local post offices to ask if

they would help in distributing OEPS. The division then estimated the number of OEPs to mail out to the entities based on a percentage of the probable number of households that were Alaska Native. The division ran scenarios at 25 percent to 100 percent of distribution of these households.

For example: [A full list can be seen in Attachment: 2020 OEP distribution strategy and mailout addresses.xls in FOLDER: 2020 OEP].

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | num of households w/ voter | % Native | 2020 actual | 2020 Projected Copies at 25% (BxCx.01x.25) | 2020 projected copies at 100% | 2018 Number of Copies | Documents Sent | Tribe |
| 2 | Aleknagik | 116 | 75.82 | 22 | 22 | 88 | 22 | BBY OEP | Native Village of Aleknagik |
| 3 | Clark's Point | 29 | 88.71 | 6 | 6 | 26 | 6 | BBY OEP | Village of Clarks Point |
| 4 | Dillingham | 1047 | 59.24 | 120 | 155 | 620 | 111 | BBY OEP | Curyung Tribal Council |
| 5 | Ekwok | 45 | 90.83 | 9 | 10 | 41 | 9 | BBY OEP | Ekwok Village |
| 6 | Koliganek | 76 | 95.73 | 18 | 18 | 73 | 18 | BBY OEP | New Koliganek Village Council |
| 7 | Manokotak | 209 | 95.72 | 49 | 50 | 200 | 49 | BBY OEP | Manokotak Village Council |
| 8 | New Stuyahok | 180 | 93.7 | 40 | 42 | 169 | 40 | BBY OEP | New Stuyahok Village Council |
| 9 | Togiak | 343 | 80.91 | 69 | 69 | 278 | 69 | BBY OEP | Traditional Village of Togiak |
| 10 | Twin Hills | 46 | 94.74 | 9 | 11 | 44 | 9 | BBY OEP | Twin Hills Village |
| 11 | | | | | | 0 | | | |
| 12 | Chevak | 336 | 94.7 | 80 | 80 | 318 | 81 | HBC OEP | Chevak Native Village |
| 13 | Hooper Bay | 467 | 94.69 | 106 | 111 | 442 | 85 | HBC OEP | Native Village of Hooper Bay |
| 14 | | | | | | 0 | | | |
| 15 | Mekoryuk | 99 | 93.43 | 23 | 23 | 92 | 25 | NC OEP | Native Village of Mekoryuk |
| 16 | | | | | | 0 | | | |
| 17 | Akiachak | 218 | 95.11 | 52 | 52 | 207 | 49 | GCY OEP | Akiachak Native Community |
| 18 | Akiak | 151 | 92.92 | 35 | 35 | 140 | 30 | GCY OEP | Akiak Native Community |
| 19 | Scammon Bay | 185 | 99.37 | 46 | 46 | 184 | 46 | GCY OEP | Native Village of Scammon Bay |
| 20 | Bethel | 2333 | 66.17 | 386 | 386 | 1544 | 363 | GCY OEP | City Of Bethel |
| 21 | Bethel Census Area | | | 10 | 10 | 10 | 10 | GCY OEP | Village of Aniak |
| 22 | | | | 10 | 10 | 10 | 10 | GCY OEP | Village of Atmautluak |
| 23 | | | | 10 | 10 | 10 | 10 | GCY OEP | Village of Chefornak |
| 24 | | | | 10 | 10 | 10 | 10 | GCY OEP | Chuathbaluk Traditional Council |
| 25 | | | | 10 | 10 | 10 | 10 | GCY OEP | Village of Crooked Creek |

Since the division hadn't implemented this level of translated OEP distribution before the 2018 election, and in consideration for budget and time constraints in regards to the printing contracting process, for the 2020 election cycle it opted to distribute at the

25 percent level for Toyukak settlement areas, and an additional 10 per community in the Bethel Census Area. A total of 1,944 OEPs were distributed in this manner, though additional OEPs were printed and distributed to the outreach workers and kept in-office for other requests. The following tables show OEP distribution to communities by language:

### Bristol Bay Yup'ik OEPs*

| Entity/Organization | Number of OEPs Sent |
|---|---|
| Native Village of Aleknagik | 22 |
| Village of Clarks Point | 6 |
| Curyung Tribal Council | 120 |
| Ewok Village | 9 |
| New Koliganek Village Council | 18 |
| New Stuyahok Village Council | 40 |
| Manokotak Village Council | 49 |
| Traditional Village of Togiak | 69 |
| Twin Hills | 9 |
| **Totals:** | **342** |

### Hooper Bay Yup'ik / Chevak Cup'ik OEPs

| Entity/Organization | Number of OEPs Sent |
|---|---|
| Chevak Native Village | 80 |
| Native Village of Hooper Bay | 106 |
| **Totals:** | **186** |

### Nuniwaarmiu (Nunivak) Cup'ig OEPs

| Entity/Organization | Number of OEPs Sent |
|---|---|
| Native Village of Mekoryuk | 23 |
| **Totals:** | **23** |

### General Central Yup'ik OEPs

| Entity/Organization | Number of OEPs Sent |
|---|---|
| Akiachak Native Community | 52 |
| Akiak Native Community | 35 |
| Native Village of Scammon Bay | 46 |
| City of Bethel | 386 |
| Village of Aniak | 10 |
| Village of Atmautluak | 10 |
| Village of Chefornak | 10 |
| Chuathbaluk Traditional Council | 10 |
| Village of Crooked Creek | 10 |
| Native Village of Eek | 10 |
| Native Village of Goodnews Bay | 10 |
| Kasigluk Traditional Elders Council | 10 |
| Native Village of Kipnuk | 10 |
| Native Village of Kongiganak | 10 |
| Organized Village of Kwethluk | 10 |
| Native Village of Kwigillingok | 10 |
| Village of Lower Kalskag | 10 |
| Native Village of Napakiak | 10 |
| Native Village of Napaskiak | 10 |
| Newtok Village | 10 |
| Native Village of Nightmute | 10 |
| Nunapitchuk IRA Council | 10 |
| Oscarville Traditional Council | 10 |
| Platinum Traditional Village | 10 |
| Native Village of Kwinhagak | 10 |
| Village of Red Devil | 10 |
| Village of Sleetmute | 10 |

| | |
|---|---|
| Village of Stony River | 10 |
| Nunakauyarmiut Tribe | 10 |
| Tuluksak Native Community | 10 |
| Native Village of Tuntutuliak | 10 |
| Native Village of Tununak | 10 |
| Village of Upper Kalskag | 10 |
| **Totals:** | **809** |

### Norton Sound Kotlik Yup'ik/ Yukon Yup'ik OEPs

| Entity/Organization | Number of OEPs Sent |
|---|---|
| Village of Kotlik | 49 |
| Native Village of Marshall | 38 |
| Village of Alakanuk | 54 |
| Emmonak Village | 66 |
| Yupiit of Andreafski | 61 |
| Native Village of Nunam Iqua | 17 |
| Pilot Station Traditional Village | 54 |
| Native Village of Pitka's Point | 4 |
| Iqurmiut Traditional Council | 38 |
| Yupiit of Andreafski | 61 |
| **Totals:** | **438** |

### Gwich'in OEPs

| Entity/Organization | Number of OEPs Sent |
|---|---|
| Arctic Village Council | 22 |
| Beaver Village Council | 11 |
| Birch Creek Tribe | 2 |
| Circle Native Community | 6 |
| Chalkyitsik Village | 8 |

| | |
|---|---|
| Native Village of Fort Yukon | 72 |
| Native Village of Venetie | 27 |
| **Totals:** | **155** |

**Post OEP Distribution Survey**

The methodology for OEP distribution is still new, and therefore the division used its first attempt in 2018 as a test case to determine its efficacy and to gauge whether the 25 percent adoption rate for distribution was adequate. Although not required, the division sent out a survey to recipients of the 2018 OEP to ascertain the effectiveness of the 2018 distribution plan, most of which went unreturned. Therefore, the division sent an additional survey after the 2020 OEPs were delivered. On the week of November 8, 2020, the survey below was sent to those entities where the translated OEPs were mailed. At the end of November, the Language Assistance Project Coordinator began contacting all tribal entities who hadn't yet responded by telephone to complete the survey.

A package of___copies of translated (translated AK Native Language) Official Election Pamphlets (OEP) was mailed to your office in the attention of (Tribal Administrator or City Clerk) on (date of mailing). This is a follow up survey to help us make improvements on this process, please respond to the best of your knowledge and fax your responses to (907) 522- 2341.

- **Did you receive** them?_____
- Did folks from the community pick them up?_____
- Did you have any left over?_____
- Next time, should we send the same #?_____
- Do you think the (AK Native Language) OEPs were useful?

   _____

**Thank you!**

Table below is a listing of survey results.

| Entity/ Organization | Contact | Community | ZIP CODE | Survey Results |
|---|---|---|---|---|
| Native Village of Aleknagik | Tribal Administrator | Aleknagik | 99555 | Y, Y, N, Same # of copies, Y; |
| Village of Clarks Point | Tribal Administrator | Clarks Point | 99569 | (No answer) |
| Curyung Tribal Council | Tribal Administrator | Dillingham | 99576 | Y, Y, Y, Y, Y |
| Manokotak Village Council | Tribal Administrator | Manokotak | 99628 | Y, Y, Y, Y, Y |
| Traditional Village of Togiak | Tribal Administrator | Togiak | 99678 | Y, Y, Y, Y, Y |
| Twin Hills Village | Tribal Administrator | Twin Hills | 99576-8996 | (No answer) |

| Chevak Native Village | Tribal Administrator | Chevak | 99563 | Y, Y, Y, too few, Y |
|---|---|---|---|---|
| Native Village of Hooper Bay | Tribal Administrator | Hooper Bay | 99604 | Y, Y, Y, Y, Y |
| Native Village of Mekoryuk | Tribal Administrator | Mekoryuk | 99630 | No recollection of receiving them. |
| Akiachak Native Community | Tribal Administrator | Akiachak | 99551-1070 | Y, Y, Y, Y, Y |
| Akiak Native Community | Sheila Carl, Tribal Administrator | Akiak | 99552-2127 | No recollection of receiving them. |
| Native Village of Scammon Bay | Tribal Administrator | Scammon Bay | 99662-0110 | Y, Y, Y, 25 copies would be better next time, Y |
| City Of Bethel | City Clerk | Bethel | 99559-1388 | ONC was preparing to schedule pickup of OEPs from City of Bethel. This never happened. |
| Village of Aniak | Tribal Administrator | Aniak | 99557-0349 | No recollection of receiving them. |
| Village of Atmautluak | Andrew Steven, Tribal Administrator | Atmautluak | 99559-6568 | Secretary recalls Eliza or Andrew delivering them to the City of Atmautluak. |
| Village of Chefornak | Tribal Administrator | Chefornak | 99561-0110 | Y, Y, Y, Y, Y |
| Chuathbaluk Traditional Council | Tracy Simeon, Tribal Administrator | Chuathbaluk | 99557-8999 | Y, Y, Y, Y, Y |
| Village of Crooked Creek | Alison Zaukar, Tribal Administrator | Crooked Creek | 99575-0069 | Don't want OEPs mailed to them in the future, there are no GCY speakers. |
| Native Village of Eek | Stella Alexie, Tribal | Eek | 99578-0089 | Y, Y, 2, Y, Y |

| | Administrator | | | |
|---|---|---|---|---|
| Native Village of Goodnews Bay | Tribal Administrator | Goodnews Bay | 99589 | Y, Y, Y, Y, Y |
| Kasigluk Traditional Elders Council | Nickefer Kassel, Tribal Administrator | Kasigluk | 99609-0019 | Y, Y, Y, Y, Y |
| Native Village of Kipnuk | Tribal Administrator | Kipnuk | 99614 | Y, Y, Y, Y, Y |
| Native Village of Kongiganak | RolandAndrew, Tribal Administrator | Kongiganak | 99559 | Y, Y, Y, Y, Y |
| Organized Village of Kwethluk | Tribal Administrator | Kwethluk | 99621 | Y, Y, Y, Y, Y |
| Native Village of Kwigillingok | Emma Kiunya, Tribal Administrator | Kwigillingok | 99622 | Y, Y, Y, Y, Y |
| Village of Lower Kalskag | Tribal Administrator | Lower Kalskag | 99626 | Y, Y, Y, Y, Y |
| Native Village of Napakiak | DavidAndrew, Tribal Administrator | Napakiak | 99634 | Y, Y, Y, Y, Y |
| Native Village of Napaskiak | Cheryl Maxie, Tribal Administrator | Napaskiak | 99559 | Y, Y, Y, Y, Y |
| Newtok Village | Tribal Administrator | Newtok | 99559 | (No answer) |
| Native Village of Nightmute | Nick Tom, Tribal Administrator | Nightmute | 99690 | Y, Y, Y, Y, Y |
| Nunapitchuk IRA Council | Tribal Administrator | Nunapitchuk | 99641 | Y, Y, Y, Y, Y |

| Oscarville Traditional Council | Tribal Administrator | Napaskiak | 99559 | Y, Y, Y, Y, Y |
|---|---|---|---|---|
| Platinum Traditional Village | Lou Abams, Tribal Administrator | Platinum | 99651 | Y, Y, Y, Y, Y |
| Native Village of Kwinhagak | Tribal Administrator | Quinhagak | 99655 | Received 1 day after GENR Election, but please add 20 more in the future. |
| Village of Red Devil | Tribal Administrator | Red Devil | 99656 | (phone disconnected) |
| Village of Sleetmute | Tribal Administrator | Sleetmute | 99668 | Y, N, Y, N 1 or 2 will be fine next time, Y |
| Village of Stony River | Tribal Administrator | Stony River | 99557 | Y, N, Y, N, Not at all. |
| Nunakauyarmiut Tribe | Tribal Administrator | Toksook Bay | 99637 | Y, Y, Y, Y, Y |
| Tuluksak Native Community | Tribal Administrator | Tuluksak | 99679 | No recollection of receiving them. |
| Native Village of Tuntutuliak | Tribal Administrator | Tuntutuliak | 99680 | (no answer) |
| Native Village of Tununak | Tribal Administrator | Tununak | 99681 | (no answer) |
| Village of Upper Kalskag | Tribal Administrator | Upper Kalskag | 99607 | Y, Y, Y, Y, Y |
| Village of Kotlik | Tribal Administrator | Kotlik | 99620 | Y, Y, Y, Y, Y |
| Native Village of Marshall | Tribal Administrator | Marshall | 99585 | (no answer) |
| Village of Alakanuk | Tribal Administrator | Alakanuk | 99554 | No recollection of receiving them. Community is on lock down due to COVID. |
| Emmonak | Tribal | Emmonak | 99581 | No recollection of receiving them, |

| | | | | |
|---|---|---|---|---|
| Village | Administrator | | | was told to call City of Emmonak, no answer though, due to COVID. |
| Asa'carsarmiut Tribe | Tribal Administrator | Mountain Village | 99632 | No recollection of receiving them. |
| Native Village of Nunam Iqua | Tribal Administrator | Nunam Iqua | 99666 | Community is hunkering down due to COVID, mail arrived late due to bad weather. |
| Pilot Station Traditional Village | Tribal Administrator | Pilot Station | 99650 | Community is hunkering down due to COVID, mail arrived late due to bad weather. |
| Native Village of Pitka's Point | Tribal Administrator | Saint Mary's | 99658 | (no answer) |
| Iqurmiut Traditional Council | Tribal Administrator | Russian Mission | 99657 | (no answer) |
| Yupiit of Andreafski | Tribal Administrator | Saint Mary's | 99658 | Please mail 5 next time. |
| Arctic Village Council | Tribal Administrator | Arctic Village | 99722 | (no answer) |
| Beaver Village Council | Tribal Administrator | Beaver | 99724 | Y, Y, Y, Y, Y |
| Birch Creek Tribe | Tribal Administrator | Fort Yukon | 99701 | (no answer) |
| Chalkyitsik Village | Tribal Administrator | Chalkyitsik | 99788 | (no answer) |
| Circle Native Community | Tribal Administrator | Circle | 99733 | (no answer) |
| Native Village of Fort Yukon | Tribal Administrator | Fort Yukon | 99740 | "Please send us 50 copies in the future, 71 is too much. We delivered them next door where the General Election was taking place." |
| New Stuyahok | Tribal | New Stuyahok | 99636 | Y, Y, Y, Y, Y |

| Traditional Council | Administrator | | | |
|---|---|---|---|---|
| Native Village of Ekwok | Tribal Administrator | Ekwok | 99580 | Y, Y, Don't think so, Same number, Y |
| New Koliganek Village Council | Tribal Administrator | Koliganek | 99576 | Y, Y, Y, Send 10 next time, N |
| Native Village of Venetie | Tribal Administrator | Venetie | 99781 | Y, Y, Y, Y, Y |

The results of the Project Coordinator's outreach efforts indicate that in two cases, Chevak and Native Village of Kwinhagak, too few OEPs were sent. This will be accounted for in future elections. In seven cases, communities indicated they wanted either fewer or no OEPs sent to them in the future. Seven communities experienced issues related directly to COVID-19, and either did not receive their OEPs at all or their OEPs were not shared amongst community members because the community was on lockdown and tribal employees were working from home. Three communities received their OEPs after the election due to COVID-19 related delays in mail. Six communities have no recollection of receiving their OEPs at all. Only twelve communities were not reached to provide feedback or comments on the 2020 OEP distribution model.

5.      *The Division shall make all reasonable efforts to recruit bilingual recorders to provide audio of the translations identified in paragraphs 14-15 of the Interim Order [Dkt. 226] and an audio translation of the glossaries. On or about January 15, 2016, Plaintiffs shall suggest to the Division names of people qualified to serve as bilingual recorders, to include for Yup'ik-speakers the Yup'ik dialects they speak. The Division will pay a bilingual recorder $50-$75 an hour, will have the bilingual recorder sign an agreement of their willingness to work, and will give the bilingual recorder a deadline for each recording. If a bilingual recorder misses the first deadline by more than five days, the Division will endeavor to replace the bilingual recorder and will have the replacement bilingual recorder sign an agreement of their willingness to work.*

**F.5.** As mentioned in F.2., panel members for both Yup'ik and Gwich'in agreed to stay on to do additional translations as well as be recorders, this was part of their scope of work and their appointment to the panel and therefore no additional agreements needed to be signed. Recordings were made concurrent with translation work to take full advantage of panel member and Division staff schedules.  Recorders were paid $50 per hour.

**G.    Bilingual Outreach Workers and Poll Workers, and Language Assistance Compliance Manager**

*1.    The Division shall recruit and retain a full-time employee responsible for administrating and coordinating all activities necessary for the Division to comply with Section 203 of the VRA ("Language Assistance Compliance Manager").*

**G.1.** The Language Assistance Compliance Manager position created as a result of the settlement continues to be in place. Though the position changed hands from Indra Arriaga to Samantha Mack just before the Primary election in August of 2020, the new Compliance Manager continues to undertake the tasks outlined in the settlement as well as other duties as assigned**.**

*2.    The Division shall provide Yup'ik language assistance in all villages in the DCA and WHCA. The Division shall provide Gwich'in language assistance in the following villages in the YKCA: Arctic Village, Beaver, Birch Creek, Chalkyitsik, Circle, Fort Yukon, and Venetie.*

**G.2. Language Assistance at the Polls:**

In addition to the language support offered by the Division via the toll-free number, bilingual workers provided support directly to voters at the polls. Bilingual poll workers filled out the Language Assistance Request Log documenting where and what type of language assistance was provided.  Not including the phone calls received in the toll free number, which were not for direct language assistance, the division provided 239 instances of direct language assistance at the polls this election cycle, this is down by 37 percent from the 2018 election cycle (380) and up by 1 percent from the 2016 election cycle (235). This decrease in assistance provided is likely due to the sharp increase of mail-in voters that the Division saw in 2020 as one of several

impacts of COVID-19.

| Language | 20PRIM | 20REAA | 20GENR | Total by Language |
|---|---|---|---|---|
| Bristol Bay Yup'ik | 2 | 10 | 22 | 34 |
| Chevak Cup'ik / Hooper Bay Yup'ik | 1 | 0 | 4 | 5 |
| General Central Yup'ik | 43 | 3 | 76 | 122 |
| Norton Sound Kotlik Yup'ik/ Yukon Yup'ik | 7 | 15 | 19 | 41 |
| Yup'ik (general) | 1 | 0 | 1 | 2 |
| English | 0 | 0 | 7 | 7 |
| Gwich'in | 2 | 0 | 3 | 5 |
| Tagalog | 0 | 0 | 3 | 3 |
| Siberian Yup'ik | 0 | 8 | 12 | 20 |
| **TOTALS:** | **56** | **36** | **147** | **239** |
| | | | | |
| **Toyukak LA** | | | | 209 |
| *% of total* | | | | 87% |

The language logs ask poll workers to summarize the kind of language assistance provided, entries include things like "ballot translation", "marking the ballot", "reading the ballot", etc. A summary and analysis of all the returned logs can be found in attachment: "Language Assistance Log 2020 PRIM REAA GENR". The full set of logs is found in [Attachment Folder: Language Assistance Request Logs].

*3.     In each village, the Division shall provide at least ten hours of outreach for each election in which there is no pamphlet, and between twenty to thirty hours of outreach for each election for which there is a pamphlet. Thirty is the maximum number of hours authorized to be paid to an outreach worker unless the outreach worker first obtains the Division's approval.*

### G. 3 – Outreach

The regions manage election workers and issue outreach certificates that are used to account for the hours spent on this task. While the division requires certificates to be filled and signed, this is not yet a consistent practice and continues to be addressed. Copies of certificates of outreach are included by region in the [Attachment Folders: Bilingual Outreach Worker Materials – R3; Bilingual Outreach Worker Materials – R4]. In Region III, only two outreach workers completed and returned certificates of outreach confirming that they completed the required community engagement and outreach work; one in Fort Yukon, and one in Beaver. Across Region IV, a total of 38 outreach certificates were signed and completed for the Primary, REAA, and General elections

demonstrating the completion of outreach work. The Division continues to work on implementing more consistent certificate of outreach completion.

Although not required, the Division has begun tracking community outreach hours by year to track involvement and success rates across locations. Below is a table displaying the data accumulated from the aforementioned outreach certificates. 2020 saw an increase of certified outreach hours of over 300% from the 2019 elections, and over 400% from the 2018 elections.

| Outreach by Village: | 2016 Hours | 2018 Hours | 2019 Hours | 2020 Hours |
|---|---|---|---|---|
| Aleknagik | No Data | No Data | No Data | No Data |
| Beaver | 10 Hours | "No Hours Submitted" | No Data | 5 Hours |
| Birch Creek | No Data | "No worker for location" | No Data | No Data |
| Chalkyitsik | No Data | "No worker for location" | No Data | No Data |
| Circle | No Data | 30 Hours, other worker submitted 0 hours. | No Data | No Data |
| Clark's Point | No Data | No Data | 13 Hours | No Data |
| Fort Yukon | No Data | 30 Hours | No Data | No Data |
| Hooper Bay | 70 Hours | No Data | 10 Hours | 30 Hours |
| Napaskiak | 30 Hours | No Data | No Data | No Data |
| Kotlik | 34 Hours | No Data | 10 Hours | 30 Hours |
| Kwethluk | 10 Hours | No Data | No Data | No Data |
| Kwigillingok | 11 Hours | No Data | No Data | No Data |
| Lower Kalskag | 60 Hours | No Data | No Data | No Data |
| Manokotak | No Data | No Data | 10 Hours | 30 Hours |
| Marshall | No Data | No Data | 1 Hour | No Data |
| Mountain Village | 30 Hours | No Data | No Data | 19.5 Hours |

| | | | |
|---|---|---|---|
| Napakiak | 65 Hours | No Data | 10 Hours | 30 Hours |
| Napaskiak | 40 Hours | No Data | No Data | No Data |
| Nightmute | 20 Hours | No Data | No Data | 30 Hours |
| Nunam Iqua | 30 Hours | No Data | No Data | 30 Hours |
| Nunapitchuk | 7 Hours | No Data | No Data | No Data |
| Pilot Station | 11 Hours | No Data | 10 Hours | 30 Hours |
| Quinhagak | 20 Hours | No Data | No Data | No Data |
| Scammon Bay | No Data | No Data | 10 Hours | No Data |
| Togiak | 33 Hours | No Data | 10 Hours | No Data |
| Tuluksak | 40 Hours | No Data | No Data | 30 Hours |
| Venetie | No Data | "No Hours Submitted" | No Data | No Data |
| | **Total: 521 Hours Outreach** | **Total: 60 Hours Outreach** | **Total: 84 Hours Outreach** | **Total: 264.5 Hours Outreach** |

4.     *In the Division's initial communication with the tribal councils about upcoming election information, the Division shall include a statement that the tribal council may recommend a bilingual outreach worker or poll worker, and may request at any time that a bilingual outreach worker or poll worker be replaced.*

5.     *The Division will consult with the tribal councils in the DCA, WHCA, and YKCA and ask that the tribal councils provide the Division with a list of names and contact information of persons who have been identified by the tribal councils as being bilingual and literate in English and the covered language/dialect.*

6.     *The Division shall secure the written agreement of replacement bilingual workers. If the replacement bilingual worker fails to agree in writing, the Division may confirm by telephone the worker has agreed to serve as a bilingual worker, preparing their confirmation under penalty of perjury.*

7.     *If the Division learns that a person scheduled to work as a bilingual outreach worker has not performed or cannot perform their assigned tasks, where feasible the Division shall recruit and train a replacement bilingual outreach worker.*

**G.4-7.** The Regions begin reaching out to tribes regularly via both

telephone and email beginning in May to first alert them of opportunities to recommend both bilingual outreach and poll workers, and secondly to request assistance in locating necessary bilingual speakers if needed. Apart from Birch Creek, for which the Division experiences regular difficulties in securing a bilingual speaker, the Division and tribes together rarely have issues locating bilingual speakers to serve as election workers. For many of the polling locations, the Regional supervisors already have established contacts and workers with experience with the process. Agreements with election workers are part of the process, as is dealing with mishaps, no shows, and substitutions on a case by case basis. This year the division did see increased difficulty in locating bilingual workers across multiple locations. Communities where the division was unable to secure bilingual outreach workers are as follows: Arctic Village and Birch Creek, in Region III; and for the Region IV REAA it includes Koliganek, Mekoryuk, Upper Kalskag, Brevig Mission, Diomede, Gambell, Wales, and White Mountain; for the Region IV General Election it includes Toyukak settlement communities Egegik, Dillingham, Koliganek, and St. Mary's. The division made attempts to locate workers whenever possible. Documentation confirming outreach worker selections can be found in folder: Bilingual Outreach Worker Materials in the respective region's folders R3 and R4. Documentation demonstrating multiple attempts to find a Birch Creek bilingual outreach worker can be found in attachment: Region III communications re Birch Creek; in Folders: Bilingual Outreach Worker Materials – R3.

**H.     Mandatory Training**

   *1.     The Division will make all poll workers aware of language assistance requirements in its regular training sessions.*

   *2.     Mandatory in-person training. All bilingual election workers are required to receive the training identified in this Order. If a bilingual outreach worker or bilingual poll worker fails to attend in-person training, wherever feasible the Division must reschedule training for that worker or replace that worker who will be scheduled to attend the next in-person training.*

3.      *Frequency. In-person training shall be done every even-numbered year and for elections in odd-numbered years in which a special ballot measure appears,  at the time identified in this Order. During odd-numbered years in which there is no special  ballot measure, telephonic training shall be conducted.*

4.      *Duration of Bilingual Outreach Worker and Bilingual Poll Worker Training. Training for bilingual election workers must be for a reasonable amount of time sufficient to cover the topics in paragraph 5 below. The Division shall make travel arrangements for those election workers who must travel to the training location that are sufficient to ensure that all bilingual election workers attend all of the mandatory in-person training. The Division shall pay for all associated costs of travel, lodging, and per diem.*

**H.1. through H.4. Mandatory Training**

The Division focused on providing as much training as possible and in developing new training tools in order to meet the Settlement requirements and continue to nurture its base of election workers.

While the Regions' training plans vary in logistical tracking, they are consistent in training materials and approach as they follow the new manuals. Training for settlement communities include training before the Primary Election, and as mandated, additional training before the General Election. REAA training components and language assistance components are part of the training but there is no additional training provided before the REAA elections since they occur just before the General. Training opportunities held during the 2020 election cycle are as follows:

| **Region III** | **Date** | **# in attendance** |
|---|---|---|
| | June 19, 11:00 am | 2 |
| | June 19, 1:30 pm | 2 |
| | July 17 | 1 |
| | July 29 | 1 |
| | August 24 10:00 am | 2 |
| | October 2, 10:00 am | 3 |

| | October 2, 1:00 pm | 2 |
|---|---|---|
| **Region IV** | **Date** | **# in attendance** |
| | Monday July 15, 11:00 am | 10 |
| | Monday July 15, 1:30 pm | 7 |

Note that Region IV did not hold a second set of outreach worker trainings in 2020. Communications documenting this can be found in attachment: R4 email communications regarding no second training; located in folders: Bilingual Outreach Worker Materials – R4.

Also note that because of the increased risk of transmission of COVID-19 during in-person training sessions, the division elected to activate emergency measures and hosted the 2020 outreach worker trainings telephonically. For Region III attendance lists please see attachment: Region III Attendance; in folders: Bilingual Outreach Worker Materials – R3. For Region IV attendance list please see Bilingual Outreach Worker Materials – R4.

5.    *Content of language training. Language assistance training shall be in addition to any training provided for election procedures and Alaska elections law; the training will focus exclusively on language assistance and practicing available translations. The Division may schedule this language training to be on a day consecutive to its more general training provided to all poll workers. The language training shall adequately cover the following topics:*

*(a)    Summary of language assistance required under the VRA;*

*(b)    Procedures for identifying and assisting voters who may need language assistance;*

*(c)    Advising all voters of the availability of translation assistance;*

*(d)    Instructions for providing assistance on voter registration;*

*(e)    Instructions for providing assistance in completion of absentee ballot applications or their equivalent (e.g., vote by fax, etc.);*

*(f)    Special instructions for workers covering Permanent Absentee Voting (PAV) locations;*

*(g)    Instructions on early voting procedures and schedule;*

(h)      *Instructions for casting a ballot on a voting machine, including how to use the audio translation feature;*

(i)      *Instructions on assisting voters who need to cast a challenged ballot;*

(j)      *Translations on the content of the OEP available at the time of training, which shall be provided to workers in writing in the applicable language and dialect as identified in Paragraph III(B);*

(k)      *How to use written translations to provide complete, accurate, and uniform translations in the covered language and dialect;*

(l)      *Instructions on how to translate procedural voting materials (forms and instructions);*

(m)      *Instructions on conducting informational meetings before the election to discuss the ballot and registration and voting procedures;*

(n)      *Practice performing available translations;*

(o)      *Translation of the entire ballot into the language/dialect;*

(p)      *Practicing the translation of the ballot with each translator; and*

(q)      *A checklist summarizing all of the workers' assigned duties under the Order and the expected dates of completion for pre-election and post-election activities.*

### H.5. Content of language training

The materials focus on VRA Section 203 requirements including: background on the Voting Rights Act and its impact on Alaska; Guidelines for providing LA; list of materials that are available for LA (glossaries, posters, LA requests logs, "Can I help you" buttons, "I Voted!" stickers, etc.); How to complete LA requests log; Voter's options for LA; How to provide assistance during the voting process such as using the voting register, issuing ballots, voting a paper ballot, voting a Touch Screen ballot, Question voting/Ballots, and Special Needs voting. Note, all translated posters are in the [Attachments Folders: Posters; and Bilingual Outreach Worker Materials]. This election, the division implemented the 2018 overhauled curriculum which included improved practices to meet the settlement requirements.

6.      _Training materials_. Training materials provided to bilingual outreach workers and poll workers shall facilitate training on all of the topics listed above. Bilingual workers shall be provided with copies of all written translations available at the time of the training to use for practice during the training, a training handbook, a checklist of their assigned duties and expected completion dates, Election Day materials, and any other materials covering the training topics. Written translations not available at the time of this training shall be provided by mail to the bilingual worker when they become available.

7.      _Additional in-person training for bilingual poll workers for the General Election_. After all remaining materials for the General Election become available, but before the General Election, the Division will conduct three in-person training sessions, one each for the DCA, WHCA, and YKCA, for the bilingual poll workers in those areas. The training shall cover any voting materials, ballot, ballot measures, pro/con statements, neutral summaries, bond questions, statements of costs, candidate statements, etc. not available during the earlier training session. Emphasis will be placed on practicing translations of ballot measures, ballots, and other information not provided in the initial training.

8.      _Distance training only to be provided in emergencies_. Distance or phone training shall only be provided in exceptional cases, including if travel is not possible for any of the mandatory in-person training sessions due to inclement weather or if a bilingual outreach worker or bilingual poll worker is unable to perform their duties and there is insufficient time to provide in-person training to a replacement worker. Distance training must be done at least one (1) day before the election and can be by conference call. The training must be at least two (2) hours in duration and cover the topics from the regular training.

9.      _Documentation of training_. Defendants shall maintain records of the following through the term of this Stipulation and Order:

    (a)      The training agenda, to include all of the topics listed above;

    (b)      Training materials disseminated to bilingual workers;

    (c)      Audiovisual and other materials used during the presentation;

    (d)      Written role-playing scenarios covered during the training;

    (e)      Attendance list with the bilingual worker's printed name and

*village and their signature and sign-in and sign-out times. If one or more bilingual workers did not attend the complete training, then the Division must identify that act and explain why their partial attendance was unavoidable; and*

       *(f)     Documentation of travel provided for training, to include Division employees and workers who attended.*

       10.     *Notice of Training.* Defendants shall endeavor to provide notice of all trainings to bilingual election workers, to include the call-in information for distance training, at least fifteen days prior to training. If fifteen days' notice is not possible, notice shall be given as soon as practicable.

       **H.6. through H.10.** See Mandatory Training Section

**I.     Mandatory Pre-Election Outreach**

       *1.     Mandatory informational meetings.* Pre-election outreach must include informational meetings. Performance of this requirement by outreach workers may be through one or more community-wide informational meeting(s), small group meeting(s), or one-on-one meetings. The informational meetings shall be to register voters and to cover the following election topics before the election:

       *(a)     Announce all upcoming election deadlines (including registration, absentee ballots, etc.);*

       *(b)     Announce all upcoming election dates and a summary of what will appear on the ballot to include:*

           *(i)     Federal, state, or local offices;*

           *(ii)     Ballot questions: and*

           *(iii)     Bond questions;*

       *(c)     Provide an opportunity to register to vote and provide language assistance for filling out registration forms;*

       *(d)     Explain the absentee ballot application and voting process when the applications or ballots are being disseminated or accepted by the State;*

       *(e)     Explain the early voting process including dates and locations;*

       *(f)     Explain voter identification requirements to include the acceptable forms of identification;*

       *(g)     Review in the covered language and dialect all of the*

*information in the OEP;*

(h)     *Review in the covered language and dialect the sample ballot;*

(i)     *Describe the availability of language assistance before Election Day and on Election Day, including the name of the person(s) and dates and locations where it will be provided;*

(j)     *For other informational meetings, if any, identify the dates, times, and locations for other meetings to discuss the election information and the name of the person(s) to contact if the voters have any questions about the meetings;*

(k)     *Provide the name and toll-free number of the person available for assistance in their language/dialect; and*

(l)     *Have a question and answer session in the language and dialect regarding the election or voting process.*

2.     <u>*Mandatory follow-up*</u>*. At least twenty-five days before an election, the Division shall follow up with the outreach workers to confirm that they have received the outreach materials and that they agree that they will perform the outreach in a timely manner.*

### I.1. Mandatory Pre-Election Outreach

Mandatory pre-election outreach was provided via multiple avenues. While the Division makes every effort to recruit and hire outreach workers to assist with outreach duties, there remains the need to continue to find ways to improve local outreach efforts. The Regions worked directly with available outreach workers to ensure that VHF announcements and notices for upcoming elections were posted in a timely manner. Outreach workers were given translated PSAs, sample ballots, and OEPs so that they could provide a consistent message across the regions. The Division leveraged online media (Facebook & Twitter) to keep the public informed of important dates and information needed. In addition, the Division's robust PSA strategy in radio stations across Alaska helped further the outreach efforts. The Regional offices were also in constant contact with outreach workers throughout the election cycle. Through this election cycle the Division

continues to gain more awareness of the need for better reporting tools to track the frequency impact of outreach efforts. This is something the Language Assistance program intends to survey with the communities in 2021.

This year the division also increased the availability of videos for voters in Alaska Native languages. In 2020 the Division added three publicly shared informational videos, whose scripts were translated into Toyukak languages depending on the regions in which they were targeting. These videos included an instructional video regarding absentee voting, a recruitment video for Region IV outreach workers, and an instructional video on setting up a ballot box. Scripts and audio for all videos can be found in attachment folder: 2020 video projects.

Throughout the 2020 election cycle the Division also worked with Get Out the Native Vote, participating in organizational meetings and alerting the GOTNV to challenges the Division were experiencing in rural Alaska both related directly to language assistance and not directly related to language assistance. GOTNV is an important organization in Alaska and the Division's cooperation with them serves as an opportunity to grow stronger relationships with communities and community leaders across the state.

Because of the dangers associated with meeting in-person and COVID-19, the annual meeting of the Alaska Federation of Natives was moved to an online platform this year and the Division was not able to engage with voters or community members. The Division originally had plans to engage AFN as an opportunity to demo the new election polling equipment (further addressed in L.1); to connect with panel members; to build connections with new bilingual speakers in additional Alaska Native languages; to distribute Alaska Native language and English language OEPs to community members and Native corporation members who might not otherwise have the opportunity to access physical copies; to build awareness of the ANL OEPs; and to build community relationships, strengthening our partnership with Native communities across the state. This was a great loss to the Division's 2020 outreach efforts, and in 2021 the Language Assistance program will be making contingency plans for potential future scenarios where AFN may get relocated to an online venue.

*J.      Pre-election and Election Day Publicity*

1.      *The Division shall provide publicity that includes all of the announcements described in the Interim Order [Dkt. 226].*

**J.1.** Public Service Announcements in all Settlement languages were translated and made available to the tribes and outreach workers in written form. In addition the PSAs were aired as specified in J.2. [Attachment Folder: PSAs and Affidavits] The attachment includes written PSA translations, and MP3/WAV files that were widely distributed online, on the radio, and to regional contacts/outreach workers via an informational media disk. In addition to providing this in the Settlement languages, the Division also provided them in Spanish, Tagalog, Iñupiaq, Koyukon, and in Siberian Yupik whenever possible. In future elections the division plans to expand this list to also include Alutiiq and Unangam Tunuu.

2.      *In addition to the publicity specified in the Interim Order [Dkt. 226], the following terms will be implemented:*

(a)      <u>Radio broadcasts</u>.  *The Division shall request that the following radio stations broadcast PSAs, using the language and dialect identified in parentheses:*

(i)      *KDLG – Dillingham (Bristol Bay Yup'ik);*

(ii)      *KYUK – Bethel (Central Yup'ik);*

(iii)      *KICY – Nome (Yukon Yup'ik);*

(iv)      *KCUK – Chevak (Hooper Bay/Chevak);*

(v)      *KZPA – Fort Yukon (Gwich'in); and*

(vi)      *KUCB – Juneau (Tagalog).*

(b)      <u>Frequency</u>.  *The Division shall request that beginning at least five days before each election and each deadline (e.g., absentee voting, voter registration, list maintenance), the radio station make at least three announcements a day on weekdays for three days in the language and*

*dialect identified above in Paragraph III(J)(2)(a).*

(c)     *Content (in the language and dialect identified above in Paragraph III(J)(2)(a)). The following topics shall be included in the PSAs:*

(i)     *Date and time of the next election;*

(ii)     *Opportunities to register to vote and the deadline for registering before the next election;*

(iii)     *Availability of absentee voting and the deadline for submitting an application;*

(iv)     *Early voting dates and the Division's telephone number to find the voter's early voting location;*

(v)     *General description of the subject matter of the ballot including if there are federal/state/local offices, bond questions, ballot propositions, etc.;*

(vi)     *Availability of language assistance before Election Day and on Election Day; and*

(vii)     *Toll-free number for language assistance or to find out the name of the bilingual outreach worker in the voter's village.*

(d)     *List maintenance announcements. The following topics shall be included:*

(i)     *A summary of what list maintenance is and why it is important;*

(ii)     *Steps to take to ensure the voter remains on the active voter list; and*

(iii)     *Toll-free number for language assistance for any questions.*

(e)     *Documentation. The Division shall keep documentation of its correspondence with the radio stations, including if it is provided information by the radio station that identifies the dates, times, and content of the ads aired.*

**J.2. a – e. Pre-election and Election Day Publicity:**

Note all translated PSAs, written and recorded as well as all broadcast documentation and proof of airing are found in the combined attachment: [Affidavits and Invoices for radio PSAs; in Folder: PSAs and Affidavits].

For the List Maintenance, See Air Schedule below. The following radio stations aired in the indicated languages: KBRW (Northern Inupiaq), KDLG (Bristol Bay Yup'ik), KICY (Yukon Yup'ik, Siberian Yupik and SP Inupiaq), KOTZ (Northern Iñupiaq), KYUK (Central Yup'ik), and KUCB (Tagalog).

For the Primary Election, the following radio station aired in the indicated languages: KBRW (Northern Iñupiaq), KDLG (Bristol Bay Yup'ik), KICY (Siberian Yupik, Seward Peninsula Inupiaq, Norton Sound/Yukon Yup'ik), KIYU (Koyukon), KOTZ (Northern Inupiaq), KYUK (Central Yup'ik), and KUCB (Tagalog).

For the REAA Elections, the following radio stations aired in the indicated languages: KDLG (Bristol Bay Yup'ik), KICY (Siberian Yupik, Seward Peninsula Inupiaq, and Norton Sound/Yukon Yup'ik), KIYU (Koyukon), and KYUK (Central Yup'ik).

For the General Election, the following radio stations aired in the indicated languages: KBRW (Northern Iñupiaq), KDLG (Bristol Bay Yup'ik), KICY (Siberian Yupik and Seward Peninsula Inupiaq, Norton Sound/Yukon Yup'ik), KIYU (Koyukon), KYUK (Central Yup'ik), and KUCB (Tagalog).

See table below for specific dates and frequencies:

| List Maintenance | | |
|---|---|---|
| KBRW | Northern Inupiaq | 02/14, 02/20 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 02/10, 02/18, 02/24– 3 times daily |
| | GCY | 02/12, 02/20 – 2 times daily |
| KYUK | GCY | 02/10, 02/18, 02/24 – 3 times daily |
| | Yukon Yup'ik | 02/14, 02/20 – 2 times daily |
| | Norton Sound Kotlik | 02/19, 02/26 – 2 times daily |
| | HBC Yup'ik | 02/14, 02/20 – 2 times daily |
| | SP Inupiaq | 02/19, 02/26 – 2 times daily |
| | Nunivak Cup'ig | 02/13, 02/21 – 2 times daily |
| KICY | Siberian Yup'ik | 2/14, 2/20 – 2 times daily |

| | | |
|---|---|---|
| | SP Inupiaq | 02/19, 02/26 – 2 times daily |
| | Norton Sound | 02/19, 02/26 – 2 times daily |
| | Yukon Yup'ik | 02/10, 02/18, 02/24 – 3 times daily |
| | GCY | 2/14, 2/20 – 2 times daily |
| KUCB | Tagalog | 2/14, 2/20 – 2 times daily |

| Candidate Filing Deadline | | |
|---|---|---|
| KBRW | Northern Inupiaq | 05/13, 05/29 – 2 times daily |
| KYUK | GCY | 05/21, 05/25, 05/31 – 3 times daily |
| | SP Inupiaq | 05/25, 05/31 – 2 times daily |
| | Hooper Bay Yup'ik | 05/25, 05/31 – 2 times daily |
| | Yukon Yup'ik | 05/25, 05/31 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 05/13, 05/21, 05/29 – 3 times daily |
| KICY | Yukon Yup'ik | 05/13, 05/21, 05/29 – 3 times daily |
| | SP Inupiaq | 05/15, 05/25 – 2 times daily |
| | GCY | 05/15, 05/25 – 2 times daily |
| | Norton Sound | 05/15, 05/25 – 2 times daily |

| Primary Voter Registration Deadline | | |
|---|---|---|
| KBRW | Northern Inupiaq | 07/1, 07/17 – 2 times daily |
| KYUK | GCY | 07/1, 07/9, 07/17 – 3 times daily |
| | Yukon Yup'ik | 07/1, 07/17 – 2 times daily |
| | Norton Sound | 07/1, 07/17 – 2 times daily |
| | HBC Yup'ik | 07/3, 07/13 – 2 times daily |
| | SP Inupiaq | 07/3, 07/13 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 07/1, 07/9, 07/17 – 3 times daily |
| | GCY | 7/3, 7/13 – 2 times daily |
| KIYU | Koyukon Athabaskan | 07/1, 07/17 – 2 times daily |
| KICY | Yukon Yup'ik | 07/1, 07/9, 07/17 – 3 times daily |
| | GCY | 07/1, 07/17 – 2 times daily |
| | Norton Sound | 07/3, 07/13 – 2 times daily |
| | SP Inupiaq | 07/3, 07/13 – 2 times daily |
| KUCB | Tagalog | 7/1, 7/17 – 2 times daily |

| REAA Absentee Voting | | |
|---|---|---|
| KYUK | GCY | 09/2, 09/10, 09/18 – 3 times daily |
| | Yukon Yup'ik | 09/2, 09/18 – 2 times daily |
| | Norton Sound | 09/7, 09/15 – 2 times daily |
| | HBC Yup'ik | 09/7, 09/15 – 2 times daily |
| | Nunivak Cup'ig | 09/2, 09/18 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 09/02, 09/10, 09/18 – 3 times daily |
| KIYU | Koyukon Athabaskan | 09/2, 09/18 – 2 times daily |
| KICY | Yukon Yup'ik | 09/2, 09/10, 09/18 – 3 times daily |
| | Siberian Yup'ik | 09/2, 09/18 – 2 times daily |
| | Norton Sound Kotlik | 9/7, 9/15 – 2 times daily |
| | GCY | 9/7, 9/15 – 2 times daily |

| REAA Language Assistance | | |
|---|---|---|
| KYUK | GCY | 09/23, 10/1, 10/5 – 3 times daily |
| | Norton Sound Kotlik | 09/25, 09/30 – 2 times daily |
| | Yukon Yup'ik | 09/23, 10/1– 2 times daily |
| | SP Inupiaq | 09/23, 10/1– 2 times daily |
| | HBC Yup'ik | 09/25, 09/30 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 09/21, 09/26, 10/01 – 3 times daily |
| | Bristol Bay Yup'ik | 9/23, 10/1, 10/5 – 3 times daily |
| KIYU | Koyukon Athabaskan | 09/21, 10/01 – 2 times daily |
| | SP Inupiaq | 09/21, 10/01 – 2 times daily |
| KICY | Yukon Yup'ik | 09/23, 10/1, 10/5 – 3 times daily |
| | Norton Sound Kotlik | 09/25, 9/29 – 2 times daily |
| | GCY | 09/25, 9/29 – 2 times daily |

| REAA Registration Deadline | | |
|---|---|---|
| KYUK | GCY | 08/24, 08/29, 09/01 – 3 times daily |
| | Norton Sound | 08/27, 09/01 – 2 times daily |
| | Yukon Yup'ik | 08/27, 09/01 – 2 times daily |
| | HBC Yup'ik | 08/27, 09/01 – 2 times daily |

| | SP Inupiaq | 08/27, 09/01 – 2 times daily |
|---|---|---|
| KDLG | Bristol Bay Yup'ik | 08/19, 08/27, 09/04 – 3 times daily |
| KIYU | Koyukon Athabaskan | 08/19, 09/04 – 2 times daily |
| KICY | GCY | 08/19, 09/4 – 2 times daily |
| | Norton Sound Kotlik | 08/21, 08/31 – 2 times daily |
| | SP Inupiaq | 08/21, 08/31 – 2 times daily |
| | Yukon Yup'ik | 8/19, 8/27, 9/4 3 times daily |

| REAA Notice of Election | | |
|---|---|---|
| KYUK | GCY | 09/16, 09/24, 10/2 – 3 times daily |
| | Norton Sound Kotlik | 09/16, 09/28 – 2 times daily |
| | SP Inupiaq | 09/24, 10/2 – 2 times daily |
| | Yukon Yup'ik | 09/24, 10/2 – 2 times daily |
| | HBC Yup'ik | 09/16, 09/28 – 2 times daily |
| KIYU | Koyukon Athabaskan | 09/24, 10/02 – 2 times daily |
| | SP Inupiaq | 09/22, 10/01 – 2 times daily |
| KICY | Yukon Yup'ik | 09/16, 09/24, 10/2 – 3 times daily |
| | Norton Sound Kotlik | 09/16, 09/28 – 2 times daily |
| | GCY | 09/16, 09/28 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 09/16, 09/24, 10/02 – 3 times daily |

| REAA Candidate Filing | | |
|---|---|---|
| KDLG | Bristol Bay Yup'ik | 07/22, 07/30, 08/6 – 3 times daily |
| KICY | Yukon Yup'ik | 07/22, 07/30, 08/6 – 3 times daily |
| | SP Inupiaq | 07/24, 08/3 – 2 times daily |
| | GCY | 07/24, 08/3 – 2 times daily |
| | Norton Sound | 07/24, 08/3 – 2 times daily |
| KIYU | Koyukon Athabaskan | 07/22, 08/03 – 2 times daily |
| KYUK | GCY | 07/22, 07/30, 08/6 – 3 times daily |
| | SP Inupiaq | 07/24, 08/3 – 2 times daily |
| | Hooper Bay Yup'ik | 07/24, 08/3 – 2 times daily |
| | Yukon Yup'ik | 07/22, 08/6 – 2 times daily |
| | Norton Sound Kotlik | 07/24, 08/3 – 2 times daily |

| | Nunivak Cup'ig | 07/22, 08/6 – 2 times daily |
|---|---|---|

| **General Absentee Voting** | | |
|---|---|---|
| KDLG | Bristol Bay Yup'ik | 10/7, 10/17, 10/21 – 3 times daily |
| | GCY | 10/09, 10/15 – 2 times daily |
| KICY | Yukon Yup'ik | 10/7, 10/12, 10/16 – 3 times daily |
| | SP Inupiaq | 10/09, 10/15 – 2 times daily |
| | Central Yup'ik | 10/09, 10/15 – 2 times daily |
| KIYU | Koyukon Athabaskan | 10/7, 10/16 – 2 times daily |
| KYUK | GCY | 10/09, 10/15 – 2 times daily |
| | Norton Sound Kotlik | 10/11, 10/21 – 2 times daily |
| | SP Inupiaq | 10/11, 10/21 – 2 times daily |
| | Yukon Yup'ik | 10/11, 10/21 – 2 times daily |
| | HBC Yup'ik | 10/11, 10/21 – 2 times daily |
| | Nunivak Cup'ig | 10/11, 10/21 – 2 times daily |
| KUCB | Tagalog | 10/17, 10/16 – 2 times daily |

| **General Election Day Notice** | | |
|---|---|---|
| KBRW | Northern Inupiaq | 10/13, 10/30 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 10/22, 10/29, 11/5 – 3 times daily |
| KICY | Yukon Yup'ik | 10/22, 10/31, 11/5 – 3 times daily |
| | SP Inupiaq | 10/22, 11/5 – 2 times daily |
| | Norton Sound Kotlik | 10/22, 11/5 – 2 times daily |
| | Siberian Yup'ik | 10/22, 11/5 – 2 times daily |
| KIYU | Koyukon Athabaskan | 10/13, 10/30 – 2 times daily |
| KYUK | GCY | 10/22, 10/31, 11/5 – 3 times daily |
| | Norton Sound Kotlik | 10/22, 11/5 – 2 times daily |
| | SP Inupiaq | 10/22, 11/5 – 2 times daily |
| | Yukon Yup'ik | 10/22, 11/5 – 2 times daily |
| | HBC Yup'ik | 10/22, 11/5 – 2 times daily |
| | Nunivak Cup'ig | 10/22, 11/5 – 2 times daily |
| KUCB | Tagalog | 10/13, 10/30 2 times daily |

| Election Procedures and Language Assistance | | |
|---|---|---|
| KBRW | Northern Inupiaq | 10/14, 10/29 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 10/22, 10/29, 11/5 – 3 times daily |
| KIYU | Koyukon Athabaskan | 10/14, 10/29 – 2 times daily |
| KYUK | GCY | 10/23, 10/30, 11/4 – 3 times daily |
| | Norton Sound Kotlik | 10/23, 11/4 – 2 times daily |
| | SP Inupiaq | 10/23, 11/4 – 2 times daily |
| | Yukon Yup'ik | 10/23, 11/4 – 2 times daily |
| | HBC Yup'ik | 10/23, 11/4 – 2 times daily |
| KICY | Yukon Yup'ik | 10/23, 10/30, 11/4 – 3 times daily |
| | SP Inupiaq | 10/23, 11/4 – 2 times daily |
| | Norton Sound Kotlik | 10/23, 11/4 – 2 times daily |
| KUCB | Tagalog | 10/14, 10/29 – 2 times daily |

| General Election Registration Deadline | | |
|---|---|---|
| KBRW | Northern Inupiaq | 9/14, 9/30 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 9/14, 9/22, 9/30 – 3 times daily |
| | GCY | 9/17, 9/21 – 2 times daily |
| KICY | Yukon Yup'ik | 9/14, 9/22, 9/30 – 3 times daily |
| | SP Inupiaq | 9/14, 9/30 – 2 times daily |
| | Norton Sound Kotlik | 9/17, 9/21 – 2 times daily |
| | GCY | 9/17, 9/21 – 2 times daily |
| KIYU | Koyukon Athabaskan | 9/14, 9/30 – 2 times daily |
| KYUK | GCY | 9/14, 9/22, 9/30 – 3 times daily |
| | Norton Sound Kotlik | 9/17, 9/21 – 2 times daily |
| | SP Inupiaq | 9/17, 9/21 – 2 times daily |
| | Yukon Yup'ik | 9/14, 9/30 – 2 times daily |
| | HBC Yup'ik | 9/17, 9/21 – 2 times daily |
| | Nunivak Cup'ig | 9/14, 9/30 – 2 times daily |
| KUCB | Tagalog | 9/14, 9/30 – 2 times daily |

| Primary Absentee Voting |
|---|

| KBRW | Northern Inupiaq | 7/15, 7/31 – 2 times daily |
|------|------------------|---------------------------|
| KYUK | GCY | 7/15, 7/23, 7/31 – 3 times daily |
| | SP Inupiaq | 7/21, 7/29 – 2 times daily |
| | Hooper Bay Yup'ik | 7/21, 7/29 – 2 times daily |
| | Norton Sound Kotlik | 7/21, 7/29 – 2 times daily |
| | Yukon Yup'ik | 7/15, 7/31 – 2 times daily |
| | Nunivak Cup'ig | 7/15, 7/31 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 7/15, 7/23, 7/31 – 3 times daily |
| | GCY | 7/21, 7/29 – 2 times daily |
| KICY | Norton Sound Kotlik | 7/21, 7/29 – 2 times daily |
| | Yukon Yup'ik | 7/15, 7/23, 7/31 – 3 times daily |
| | SP Inupiaq | 7/21, 7/29 – 2 times daily |
| | GCY | 7/15, 7/31 – 2 times daily |
| KIYU | Koyukon Athabaskan | 7/15, 7/31 – 2 times daily |
| KUCB | Tagalog | 7/15, 7/31 – 2 times daily |

| Primary Election Day Notice | | |
|------|------------------|---------------------------|
| KBRW | Northern Inupiaq | 7/28, 8/13 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 7/28, 8/5, 8/13 -- 3 times daily |
| | GCY | 8/5, 8/14 – 2 times daily |
| KICY | Yukon Yup'ik | 7/28, 8/5, 8/13 – 3 times daily |
| | SP Inupiaq | 7/28, 8/13 – 2 times daily |
| | Norton Sound Kotlik | 8/14, 8/17 – 2 times daily |
| | GCY | 8/14, 8/17 – 2 times daily |
| KYUK | GCY | 7/28, 8/5, 8/13 – 3 times daily |
| | SP Inupiaq | 8/14, 8/17 – 2 times daily |
| | Hooper Bay Yup'ik | 8/14, 8/17 – 2 times daily |
| | Yukon Yup'ik | 7/28, 8/13 – 2 times daily |
| | Norton Sound Kotlik | 8/14, 8/17 – 2 times daily |
| | Nunivak Cup'ig | 7/28, 8/13 – 2 times daily |
| KUCB | Tagalog | 7/28, 8/13 – 2 times daily |

| Primary Language Assistance | | |
|---|---|---|
| KBRW | Northern Inupiaq | 7/27, 8/12 – 2 times daily |
| KYUK | GCY | 7/27, 8/4, 8/12 – 3 times daily |
| | SP Inupiaq | 8/7, 8/14 – 2 times daily |
| | Hooper Bay Yup'ik | 8/7, 8/14 – 2 times daily |
| | Norton Sound Kotlik | 8/7, 8/14 – 2 times daily |
| | Yukon Yup'ik | 7/27, 8/12 – 2 times daily |
| | Nunivak Cup'ig | 7/27, 8/12 – 2 times daily |
| KDLG | Bristol Bay Yup'ik | 7/27, 8/4, 8/12 – 3 times daily |
| | GCY | 8/4, 8/13 – 2 times daily |
| KICY | SP Inupiaq | 7/27, 8/12 – 2 times daily |
| | Yukon Yup'ik | 7/27, 8/4, 8/12 – 3 times daily |
| | GCY | 8/7, 8/11 – 2 times daily |
| KUCB | Tagalog | 7/27, 8/12 – 2 times daily |

| PFD AVR 1 | | |
|---|---|---|
| KYUK | GCY | 4/20, 5/1, 5/11 – 3 times daily |
| | SP Inupiaq | 7/27,  8/2 – 2 times daily |
| | Hooper Bay Yup'ik | 7/27, 8/2 – 2 times daily |
| | Norton Sound Kotlik | 7/27, 8/2 – 2 times daily |
| | Yukon Yup'ik | 7/27, 8/2 – 2 times daily |
| KDLG | GCY | 4/20, 5/1, 5/11 – 3 times daily |
| KICY | GCY | 4/20, 5/1, 5/11 – 3 times daily |

| PFD AVR 2 | | |
|---|---|---|
| KYUK | GCY | 4/20, 5/1, 5/11 – 3 times daily |
| | SP Inupiaq | 7/27, 8/2 – 2 times daily |
| | Hooper Bay Yup'ik | 7/27, 8/2 – 2 times daily |
| | Norton Sound Kotlik | 7/27, 8/2 – 2 times daily |
| | Yukon Yup'ik | 7/27, 8/2 – 2 times daily |
| KDLG | GCY | 5/27, 6/4, 6/12 – 3 times daily |
| KICY | GCY | 5/27, 6/4, 6/12 – 3 times daily |

K. *Language Assistance for List Maintenance to be provided to Tribal Councils.*

*Within two weeks of when the Division sends list maintenance inactivation notices to voters it shall provide to tribal councils a written translation in the applicable language and dialect identified in Paragraph III(B) of the list maintenance radio ad.*

**K.1. For the List Maintenance:**

For PSAs, see Air Schedule above. Notices were sent out to Tribes, as specified, letting them know of the List Maintenance process and deadlines and the contents of the aired PSAs, as well as links to audio files and information if they wanted a MP3s or Wav files sent. The division has added email follow ups whenever a valid email is available to communicate with tribes. [See Attachment Folder: PSAs and Affidavits – List Maintenance]

L. *Touch-screen Voting Machines*

*1. Touch-screen voting machines shall be available at all polling places on Election Day when there are federal races on the ballot. If more than one language and dialect for a village is identified pursuant to the procedure in Paragraph III(B), then the audio translation on the touch-screen voting machine shall be provided in one language and dialect identified by the YTP in consultation with the appropriate tribal council. Audio translations shall be included in the applicable language and dialect identified pursuant to Paragraph III(B) for all audio information and instructions provided on the machine in English. All poll workers shall be trained on how to use the audio language assistance available on the machines.*

**L.1. Touchscreen voting machines**

Touchscreen voting machines were available for the election cycle with the respective regional/precinct language ballot loaded for voters to use. The touchscreens contained the audio ballot, including the ballot measure language. The ballot language was recorded by panel members from the sample ballot phrases described in section C. on glossaries. Although the standard recordings for the TSX were completed in 2016, 2020 election cycle saw the implementation of new polling-based election equipment that required substantive translations in all required languages for both static and dynamic

audio. It should be noted that given the linguistic construction of many Alaska Native languages, including the Yup'ik dialects involved in the Toyukak settlement, it was not possible to complete translations for all static audio across all Yup'iks. The Yup'ik translation panel was only able to complete the translation and recording of static audio for GCY. This is because it is not possible to translate some of the words included in the static TXS systems isolated from their contextualized usage – it resulted in some Yup'ik words filled with blank spaces since the English word being translated resulted in a meaningless word-base isolated from its much larger and contextually meaningful complete word in Yup'ik. The translation panel and Compliance Manager together decided that these incomplete Yup'ik translated base-words would not be usable as TSX static audio without more contextualized linguistic circumstances and postponed completion of translation into the remaining Yup'iks until after the 2020 election cycle was completed. The process of translating, reviewing, and then recording the static audio for GCY took place over the course of several months, and included a triplicate review process to ensure the base words that were included worked in the real context of how the division used them in the machines. 2020 TSX Static project items, including audio, are included in attachment folder: 2020 TSX Static]

      2.     *If placing audio translations on the touch-screen voting machines is not technologically feasible, the Division will provide the voter with access to the audio translation in another format and will make available to the voter the translated sample ballot.*

### L.2. – If not feasible

Since the touchscreens were successfully loaded with the audio ballot, L.2. is not applicable; however, translated sample ballots were also available for every election. See section **M** on Sample Ballots.

### M.    *Sample Ballots and their Use*

      1.     *The Division shall continue to post on its webpage and to provide written bilingual sample ballots to tribal councils, outreach workers, and poll workers. The tribal councils or outreach workers may provide copies of the written bilingual sample*

*ballots to voters before the election. Voters are free to bring in their marked-up sample ballot to assist them in casting a ballot on Election Day.*

> *2.    Written bilingual sample ballots shall be available to voters at the Division's four Regional Offices and at the Division's Mat-Su office.*

**M.1. and M.2. Sample Ballots and their Use**

One of the Division's priorities was to ensure that sample ballots were available for Alaska Native languages for Primary, REAA, and General elections. The sample ballots were made available online, through outreach workers, distributed to the regional offices, were available in the OEPs, and were available for voters and poll workers at the appropriate voting locations. The sample ballots were also available online for downloading from the respective language webpages, and are also attached by election as [Attachment Folder: Sample Ballots].

Primary Election:

Sample ballots were produced for the Primary Election in Alaska Native languages, Spanish, and Tagalog. These were distributed in the poll worker packets so that they were available in the voting places.

REAA Election:

Sample ballots were produced for the REAA Election in the applicable Alaska Native languages. These were distributed in the poll worker packets so that they were available in the voting places.

General Election:

Sample ballots were produced for the General Election in Alaska Native languages, Spanish, and Tagalog. These were distributed in the poll worker packets so that they were available in the voting places. Copies of the Primary Sample Ballots were part of the translated OEP booklet for each of the Yup'ik dialects and for Gwich'in. The sample ballots were incorporated into the OEPs that were widely distributed via email and regular mail to organizations that requested them as well as all the tribes in the respective regions. Instructions were also provided along with the OEPs in the post to avoid introduction of the OEP into the voting locations since that would constitute electioneering. The

attachments for the OEPs includes the postal confirmations and the letter of instruction].

### N.     Voter Registration

*1.     Voter registration forms. The Division shall ensure that each tribal council has an adequate supply of voter registration forms and instructions.*

*2.     Sign. A sign shall be posted in the applicable language and dialect identified in Paragraph III(B) in the village identifying the availability of voter registration forms, language assistance to register, and the name and phone number of the bilingual registrar, if any. If there is no bilingual registrar, the sign shall provide the Division's toll-free number for language assistance.*

### N.1. and N.2. Voter Registration

Voting registration forms in English were available at all voting locations, online, and were also sent to the tribes. The Division also worked with partners and registrars to ensure that there was registration help across the board. Outreach workers also received registration information as part of the LA training.

### O.     Permanent Absentee Voting (PAV)

*1.     PAV sites in the three census areas must have resident bilingual workers available during the entire time that absentee voting is occurring with a notice posted in public places in the applicable language and dialect identified in part III(B) advertising the name, phone number, location of the bilingual worker and that language assistance is available. The bilingual worker must be trained in-person and be fully bilingual and literate in English and the language/dialect spoken in the village.*

### O.1. PAV

Region III (YKCA) has two PAV locations: Birch Creek and Chalkyitsik. Region III reported difficulties in Birch Creek this election cycle. Region IV (DCA) has two PAV locations, Twin Hills and Pitka's Point. There were two officials in Twin Hills who offered absentee voting prior to the General Election. The region did not report issues in Twin Hills.

*2.     No village in the three census areas that is not currently a PAV site shall be designated as a PAV site without providing the Plaintiffs with at least sixty days' notice of Defendants' intention to designate the village as a PAV site.*

### O.2.: Not Applicable

### *P.      Voters Provided Questioned Ballots*

*The Division shall provide all voters who vote a questioned ballot instructions on the questioned ballot process in the applicable language and dialect identified in Paragraph III(B). Information and notices about the questioned ballot process may be provided by the bilingual poll worker orally, to include information on how the voter determines whether their vote was counted via a toll-free number. Language assistance as described in Paragraph III(D) shall be provided to voters calling the toll-free number.*

### P.1. Questioned Ballots

Election workers and bilingual workers are trained in handling questioned ballots, however, the language logs submitted do not show any questioned ballot voters also requiring language assistance

# Attachments and Links Index

| Attachment – Name Reference | Description | File Type | Pages if applicable |
|---|---|---|---|
| B19 Audio and Written Glossaries – B19 Yup'iks | Yup'ik Glossary | PDF | 62 |
| B19 Audio and Written Glossaries – B19 Gwich'in | Gwich'in Glossary | PDF | 41 |
| B19 Audio and Written Glossaries | Audio Glossary – all languages; sorted by language | Various | |
| 2020 OEP | Folder containing all PDFs of printed OEPs , see individual files | Various | |
| 2020 OEP – 2020 BBY OEP | Bristol Bay Yup'ik OEP | PDF | 96 |
| 2020 OEP – 2020 GCY OEP | General Central Yup'ik OEP | PDF | 100 |
| 2020 OEP – 2020 Gwich'in OEP | Gwich'in OEP | PDF | 92 |
| 2020 OEP – 2020 HBC OEP | Hooper Bay Yup'ik & Chevak Cup'ik OEP | PDF | 88 |
| 2020 OEP – 2020 NSK YY OEP | Norton Sound Kotlik Yup'ik and Yukon Yup'ik OEP | PDF | 92 |
| 2020 OEP – 2020 NUNC OEP | Nunivak Cup'ig OEP | PDF | 80 |
| 2020 OEP – 2020GENR Mailout Letter | Letter accompanying OEP mailout | .docx | |
| 2020 OEP – 2020 OEP Mailout Survey 09Nov2020 | Survey results from tribal outreach post-OEP mailout | .xls | |
| 2020 OEP – 2020 OEP Distribution Strategy and mailout addresses | 2020 OEP Distribution Strategy model | .xls | |
| 2020 OEP – Quotes for printing | Folder containing quotes from three printers in Anchorage demonstrating that Northern Printing was most economical choice of printer | PDFs | |

| | | | |
|---|---|---|---|
| Language Assistance Request Logs | All LA Logs submitted for all regions | PDF | |
| Language Assistance Log 2020 PRIM REAA GENR | Analysis of LA Logs | .xls | |
| Bilingual Outreach Worker Materials | Folder containing training logs, schedules and outreach certificates by region | Various | |
| Bilingual Outreach Worker Materials – Election Official Training LA Precincts 2020 | Training summary and analysis | .xls | |
| Posters | Folder containing all posters | Various | |
| Bilingual Outreach Worker Materials | Folder containing manuals, handouts for Bilingual Education Workers, S43 | Various | |
| R1 [in folder: Bilingual Outreach Worker Materials] | Folder containing Region I outreach worker summary for KPB area, and hours worked. | PDF | 3 |
| R3 [in folder: Bilingual Outreach Worker Materials] | Folder containing Region III outreach worker attendance for trainings, outreach worker agreements and certificates, and communications regarding no Birch Creek outreach worker | Various | |
| R4 [in folder: Bilingual Outreach Worker Materials] | Folder containing Region IV certificates of outreach, outreach worker database, communications regarding no second outreach worker training, | Various | |
| PSAs and Affidavits | Folder containing PSA files, scripts, audio recordings, verifications, etc. by election | Various | |
| 2020 Video Projects | Folder containing audio and scripts for Language Assistance outreach projects for 2020 election cycle | Various | |
| PSAs and Affidavits – List Maintenance | Folder containing all List Maintenance materials: notices, recordings, etc. | Various | |
| 2020 TXS Static | Touch screen recordings made to complete the 2018 requirements, and | Various | |

| | for updated 2020 static and dynamic audio | |
| --- | --- | --- |
| 2020 Ballot Measures [in folder: 2020 TSX Static] | Folder containing audio and written Ballot Measure translations across all relevant Toyukak and S203 languages. | Various |
| Sample Ballots | Folder containing all sample ballots for 2020 elections sorted by election type | PDF |
| Language Phone Trees for 2020 Elections | 2020 PRIM, REAA, GENR phone trees | .docx |
| I Voted Stickers | Folder containing iterations of the 2020 "I Voted!" stickers in Toyukak and other languages | .png |
| Gwich'in panel member hours 2020 | Spreadsheet documenting hours worked for 2020 Gwich'in panelists | .xls |
| Yup'ik panel member hours 2020 | Spreadsheet documenting hours worked for 2020 Yup'ik panelists | .xls |

| Links | Description |
| --- | --- |
| https://elections.alaska.gov/Core/languageassistance.php | DoE Language Assistance page |
| https://www.elections.alaska.gov/doc/forms/B19.pdf | Yup'ik Written Glossary (GCY, BBY, HBC, CC, NSKY, YY, NUNC) |
| https://www.elections.alaska.gov/doc/forms/B19G.pdf | Gwich'in Written Glossary |
| https://www.elections.alaska.gov/Core/gcyaudio.php | GCY Audio Glossary |
| https://www.elections.alaska.gov/Core/BBYGlossaryMenu.php | BBY Audio Glossary |
| https://www.elections.alaska.gov/Core/hbyaudio.php | HBY Audio Glossary |
| https://www.elections.alaska.gov/Core/CCYGlossaryMenu.php | CC Audio Glossary |
| https://www.elections.alaska.gov/Core/NSKGlossaryMenu.php | NSKY Audio Glossary |
| https://www.elections.alaska.gov/Core/YYGlossaryMenu.php | YY Audio Glossary |
| Under Construction | Nunivak Cup'ig Audio Glossary |
| https://www.elections.alaska.gov/audioglossery.php | Gwich'in Audio Glossary |
| https://elections.alaska.gov/Core/NorthernInupiaq.php | Northern Inupiaq Page |
| https://elections.alaska.gov/Core/SPInupiaq.php | Seward Peninsula Inupiaq Page |
| https://elections.alaska.gov/Core/Koyukon.php | Koyukon Page |

| | |
|---|---|
| https://www.elections.alaska.gov/Core/UpperNushagakLanding.php | Upper Nushagak Yup'ik Page |
| https://www.elections.alaska.gov/Core/spanishinformation.php | Spanish Page |
| https://www.elections.alaska.gov/Core/Filipino.php | Tagalog Page |